

# Akin Gump
## Strauss Hauer & Feld LLP

TERRESTAR NETWORKS
ATTN: DOUGLAS BRANDON
ONE DISCOVERY SQUARE
12010 SUNSET HILLS ROAD
SUITE 600
RESTON, VA 20190

| | |
|---|---|
| Invoice Number | 1395512 |
| Invoice Date | 11/17/11 |
| Client Number | 688669 |
| Matter Number | 0004 |

Re: TSC POSTPETITION

FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/11 :

## MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 104.60 | $49,211.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 25.10 | $10,001.50 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 5.00 | $1,500.00 |
| 0008 | Court Hearings | 12.50 | $4,127.50 |
| 0009 | Financial Reports and Analysis | 3.00 | $1,137.50 |
| 0010 | DIP, Cash Collateral Usage and Exit Financing | 11.10 | $5,549.00 |
| 0012 | General Claims Analysis/Claims Objections | 103.40 | $44,975.00 |
| 0017 | General Adversary Proceedings/Litigation Matters | 16.90 | $6,378.00 |
| 0018 | Tax Issues | 15.20 | $9,028.00 |
| 0021 | Exclusivity | 3.30 | $1,105.50 |
| 0022 | Plan/Disclosure Statement/Solicitation and Related Documentation | 1044.50 | $446,238.50 |
| | TOTAL | 1344.60 | $579,251.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/03/11 | SJW | 0002 | Draft pro hac application (.3). | 0.30 |
| 10/04/11 | SJW | 0002 | Revise pro hac application (.2). | 0.20 |
| 10/04/11 | EYP | 0002 | Various communications regarding TSC strategy to S. Schultz. | 0.50 |
| 10/04/11 | EYP | 0002 | Various case correspondence. | 0.50 |
| 10/05/11 | BRK | 0002 | Update case calendar. | 0.20 |
| 10/05/11 | EYP | 0002 | Various correspondence on TSC case. | 0.50 |
| 10/06/11 | ARB | 0002 | Revise contact list | 0.60 |
| 10/06/11 | SJW | 0002 | Review numerous communications from TSC team regarding disclosure statement hearing, DIP amendment, and other issues (.3); review of documents in connection with the same (.3). | 0.60 |
| 10/07/11 | SLS | 0002 | Participate in board call (1.0). | 1.00 |
| 10/10/11 | BRK | 0002 | Update case calendar. | 0.20 |
| 10/11/11 | JLS | 0002 | Review motion for reconsideration. | 0.30 |
| 10/11/11 | ARB | 0002 | Review motion to reconsider order denying appointment of examiner. | 1.30 |
| 10/11/11 | RJD | 0002 | Review and analyze motion to appoint examiner (.70); Correspondence regarding same (.30) | 1.00 |
| 10/11/11 | SJW | 0002 | Communications to A. Beane regarding case status and calendar (.2); review Perez motion to appoint examiner (.3). | 0.50 |
| 10/12/11 | DKB | 0002 | Confer with B. Kemp re transcripts (.1); Review and update transcripts file (.5). | 0.50 |
| 10/12/11 | ARB | 0002 | Review Perez motion for reconsideration of order denying motion to appoint examiner and analysis of same. | 2.20 |
| 10/12/11 | SJW | 0002 | Review and revise WIP list and supervise revisions to case calendar (.3); review Perez motion for reconsideration and research regarding the same (.4). | 0.70 |
| 10/13/11 | BRK | 0002 | Update case calendar. | 0.60 |
| 10/13/11 | DKB | 0002 | Review and update transcripts file (.6); Confer with B. Kemp re status (.1). | 0.70 |
| 10/14/11 | DKB | 0002 | Update transcripts file. | 0.40 |
| 10/14/11 | SJW | 0002 | Attention to task list, case calendar and upcoming agenda items. | 0.60 |
| 10/14/11 | EYP | 0002 | Various correspondence re: case status. | 0.50 |
| 10/17/11 | SLS | 0002 | Office conference with S. Woodell regarding case status (.6). | 0.60 |
| 10/17/11 | BRK | 0002 | Communications to S. Woodell and S. Schultz regarding procedures for filing proposed order. | 0.20 |
| 10/17/11 | BRK | 0002 | Update case calendar. | 0.20 |
| 10/17/11 | SJW | 0002 | Review recently filed documents (.2); update case calendar and task list with respect to the same (.2); revise case timeline (.5); office meeting with S. Schultz regarding case timeline and WIP status (.6). | 1.50 |
| 10/18/11 | SLS | 0002 | Office conference with S. Woodell regarding open case matters (.2); telephone conference with J. Newdeck regarding case status (.6); review motion for reconsideration of examiner motion (.7); telephone call with A. Preis regarding same (.2). | 1.70 |
| 10/18/11 | BRK | 0002 | Update case calendar. | 0.30 |
| 10/18/11 | JFN | 0002 | Call with S. Schultz re status (6.); emails re same (.2, .2). | 1.00 |
| 10/18/11 | SJW | 0002 | Revise case calendar and plan timeline overlay (.3); office conference with S. Schultz regarding the same (.2); draft outline of motion to reconsider examiner motion (3.4); research in connection with the same (2). | 5.90 |
| 10/18/11 | SJW | 0002 | Correspondence to S. Schultz regarding status of recharacterization motion (.2). | 0.20 |
| 10/18/11 | EYP | 0002 | Review board minutes. | 1.00 |
| 10/19/11 | SLS | 0002 | Telephone call with A. Preis regarding general case status (.5); analysis of same (.4). | 1.10 |
| 10/19/11 | BRK | 0002 | Update case calendar (.2); coordinate for September 21 transcript (.1). | 0.30 |
| 10/19/11 | JFN | 0002 | Review examiner pleadings. | 0.80 |

TERRESTAR NETWORKS                                                                                       Page 3
Invoice Number: 1395512                                                                        November 17, 2011

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/19/11 | DKB | 0002 | Follow up on ordered transcripts. | 0.40 |
| 10/19/11 | SJW | 0002 | Draft objection to examiner reconsideration motion. | 2.50 |
| 10/19/11 | EYP | 0002 | Calls with S. Schultz regarding case status. | 0.50 |
| 10/20/11 | BRK | 0002 | Research and prepare relevant documents for J. Newdeck. | 0.70 |
| 10/20/11 | BRK | 0002 | Locate and forward September 19 transcript to S. Woodell. | 0.20 |
| 10/20/11 | JFN | 0002 | Communications to S. Woodell re case items. | 0.20 |
| 10/20/11 | DKB | 0002 | Confer with B. Kemp re required transcripts of hearing (.1); Follow up with vendors (.3); Confer with attorney re status (.1). | 0.50 |
| 10/20/11 | EYP | 0002 | Various calls with stakeholders. | 2.00 |
| 10/21/11 | BRK | 0002 | Update case calendar. | 0.20 |
| 10/21/11 | JFN | 0002 | Review examiner pleadings (.7, .8); review upcoming case deadlines (.2). | 1.70 |
| 10/21/11 | EYP | 0002 | Calls with D. Brandon re: case status. | 0.50 |
| 10/22/11 | JFN | 0002 | Communications with S. Woodell re examiner motion. | 0.10 |
| 10/22/11 | SJW | 0002 | Research regarding reconsideration issues (2.5); draft objection to motion for reconsideration of examiner requests (3.7); emails with J. Newdeck regarding the same (.2). | 6.20 |
| 10/23/11 | JFN | 0002 | Emails re examiner response. | 0.20 |
| 10/23/11 | SJW | 0002 | Continue drafting objection to motion to reconsider examiner requests (3.7); research in connection with same (2.8). | 6.50 |
| 10/24/11 | JFN | 0002 | Review draft examiner response and comment on same (1.1, 2.2); review related pleadings (.8). | 4.10 |
| 10/24/11 | SJW | 0002 | Review and revise objection to motion for reconsideration per comments of J. Newdeck. | 2.20 |
| 10/24/11 | EYP | 0002 | Various case correspondence (TSC). | 1.00 |
| 10/24/11 | EYP | 0002 | Calls with D. Brandon re strategy. | 0.60 |
| 10/25/11 | SLS | 0002 | Correspondence to J. Sorkin regarding general case matters (.4) | 0.40 |
| 10/25/11 | BRK | 0002 | Research cases cited in objection to appoint examiner and prepare for attorney review. | 1.30 |
| 10/25/11 | BRK | 0002 | Confer with D. Krasa-Berstell regarding October 12 transcript. | 0.10 |
| 10/25/11 | JFN | 0002 | Communications re examiner appeal and review response. | 0.60 |
| 10/25/11 | DKB | 0002 | Update transcripts file (.5); Confer with B. Kemp re status (.1). | 0.60 |
| 10/25/11 | SJW | 0002 | Review and revise objection to reconsideration motion (4.9); additional research in connection with same (1.3). | 6.20 |
| 10/25/11 | EYP | 0002 | Calls internally regarding TSC. | 0.50 |
| 10/25/11 | EYP | 0002 | TSC case correspondence | 1.00 |
| 10/26/11 | SLS | 0002 | Review objection to motion to reconsider examiner motion (4.0). | 4.00 |
| 10/27/11 | SLS | 0002 | Review and revise response to motion to reconsider examiner motion (.7). | 0.70 |
| 10/27/11 | SJW | 0002 | Revise objection to reconsideration motion per comments of S. Schultz. | 3.10 |
| 10/27/11 | EYP | 0002 | Call with general counsel (.7) and related correspondence (.3). | 1.00 |
| 10/27/11 | EYP | 0002 | Various case correspondence re: strategy. | 1.00 |
| 10/28/11 | SLS | 0002 | Review revised objection to motion to reconsider examiner motion (5.5); office conference with S. Woodell regarding same. | 5.70 |
| 10/28/11 | BRK | 0002 | Research regarding Perez examiner request. | 0.40 |
| 10/28/11 | SJW | 0002 | Review and revise objection to reconsideration motion per comments of S. Schultz (3); office conference with S. Schultz regarding the same (.2). | 3.20 |
| 10/28/11 | EYP | 0002 | Various correspondence and calls re strategy (TSC). | 0.50 |
| 10/28/11 | ALB | 0002 | Communications with Akin team re reconsideration issues (.2)(.1)(.1). | 0.40 |
| 10/29/11 | JFN | 0002 | Review revised examiner response and revise same (1.8); communications re same (.2). | 1.80 |
| 10/29/11 | SJW | 0002 | Review and revise objection to reconsideration motion. | 5.30 |
| 10/30/11 | SLS | 0002 | Review and revise response to motion to reconsider (1.2); communications with J. Newdeck and S. Woodell regarding same (.3). | 1.50 |
| 10/30/11 | JFN | 0002 | Various communications re examiner response. | 0.40 |
| 10/30/11 | SJW | 0002 | Review and revise objection to reconsider motion (2.1); several communications with J. Newdeck and S. Schultz regarding the same | 2.30 |

TERRESTAR NETWORKS

Page 4

Invoice Number: 1395512

November 17, 2011

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | (.2). | |
| 10/30/11 | EYP | 0002 | Review recently filed pleadings on TSC docket. | 1.00 |
| 10/31/11 | SLS | 0002 | Review and comment on revised objection to motion to reconsider (1.5) | 1.50 |
| 10/31/11 | JFN | 0002 | Communications re examiner response. | 0.20 |
| 10/31/11 | SJW | 0002 | Research related to objection to reconsideration motion (.9). | 0.90 |
| 10/06/11 | SJW | 0003 | Begin to review prebill with respect to task coding. | 2.80 |
| 10/09/11 | SJW | 0003 | Review and revise prebill with respect to proper task coding and privilege. | 4.50 |
| 10/10/11 | SJW | 0003 | Review and revise prebill with respect to proper task coding (.8); communication to R. Presa regarding the same (.1). | 0.90 |
| 10/11/11 | SJW | 0003 | Review prebill with respect to proper task coding and compliance with guidelines. | 2.00 |
| 10/12/11 | ARB | 0003 | Review monthly invoice for task-coding and redaction purposes (.5) and correspondence to R. Donohue re: same (.2) | 0.80 |
| 10/13/11 | ARB | 0003 | Review and revise monthly invoice for task-coding and redaction purposes | 3.40 |
| 10/14/11 | ARB | 0003 | Communication with S. Freeman re: monthly invoice | 0.30 |
| 10/14/11 | SJW | 0003 | Draft monthly fee statement. | 3.50 |
| 10/17/11 | SJW | 0003 | Review and revise Akin Gump monthly fee statement. | 0.80 |
| 10/18/11 | SLS | 0003 | Review monthly fee application and associated exhibits (3.7). | 3.70 |
| 10/19/11 | SJW | 0003 | Review and revise monthly fee statement. | 1.80 |
| 10/20/11 | BRK | 0003 | Prepare and file September Monthly fee statement. | 0.40 |
| 10/20/11 | SJW | 0003 | Finalize fee application with instructions to paralegal for filing. | 0.20 |
| 10/02/11 | SJW | 0004 | Review Deloitte fee statement and invoice for compliance with court UST requirements. | 0.60 |
| 10/05/11 | BRK | 0004 | Prepare and file fifth monthly fee application of Deloitte Tax for August. | 0.60 |
| 10/06/11 | SJW | 0004 | Communications with R. Young regarding Deloitte fee statements (.2). | 0.20 |
| 10/07/11 | SJW | 0004 | Correspondence with Deloitte regarding monthly fee statements (.2); correspondence to D. Brandon regarding the same (.2). | 0.40 |
| 10/17/11 | SJW | 0004 | Correspondence to Blackstone (.1) and Deloitte (.1) regarding monthly fee statements; review Weil invoice (.4). | 0.60 |
| 10/24/11 | SJW | 0004 | Review Deloitte invoice (.4); correspondence to R. Young regarding the same (.1); call with Deloitte regarding the same (.2); follow up correspondence to S. Schultz regarding the same (.1). | 0.80 |
| 10/26/11 | SJW | 0004 | Review Deloitte revised fee statement. | 0.30 |
| 10/27/11 | BRK | 0004 | Research filing status and objection deadlines of multiple Blackstone fee statements. | 0.80 |
| 10/27/11 | SJW | 0004 | Correspondence to S. Schultz regarding Blackstone invoices (.1); communications to B. Kemp regarding filing dates and objection deadlines (.1). | 0.20 |
| 10/28/11 | SJW | 0004 | Review correspondence from Deloitte regarding monthly fee application (.1); correspondence to S. Schultz regarding the same (.2). | 0.30 |
| 10/31/11 | SJW | 0004 | Several communications with S. Schultz and Deloitte re September fee application (.2). | 0.20 |
| 10/06/11 | BRK | 0008 | Assist in preparing and file Notice of Adjournment of hearing. | 0.40 |
| 10/06/11 | ARB | 0008 | Assist in preparations for October 12 hearing (.6); review prepared hearing binders re: same (.5) | 1.10 |
| 10/06/11 | SJW | 0008 | Review and revise hearing binder index (.2); supervise preparation of hearing materials (.2); review documents in connection with the same (.8); revise hearing binders with updated information (.4). | 1.60 |
| 10/07/11 | BRK | 0008 | Draft October 12 agenda letter (.9); prepare and file same (.4). | 1.30 |
| 10/07/11 | ARB | 0008 | Communication to R. Cohen (.1) and court (.3) re: hearing dates; correspondence with court re: same (.1); review and revise hearing agenda (.8) and supervise filing of same (.2). | 1.50 |
| 10/07/11 | SJW | 0008 | Correspondence to B. Kemp regarding agenda letter (.1); correspondence to R. Cohen regarding coordination of hearing binders (.1, .1). | 0.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/10/11 | BRK | 0008 | Coordinate telephonic appearance of S. Schultz regarding October 12 hearing. | 0.20 |
| 10/10/11 | SJW | 0008 | Review materials for TSC omnibus hearing. | 0.50 |
| 10/11/11 | ARB | 0008 | Correspondence with court regarding omnibus hearing dates. | 0.20 |
| 10/11/11 | SJW | 0008 | Assist R. Cohen with preparation for TSC hearing. | 0.50 |
| 10/11/11 | JAS | 0008 | Correspondence to R. Cohen re agenda of matters scheduled for 10/12 hearing (.1); prepare agendas/make arrangements for delivery to chambers (.3); confirm delivery of agendas and notify attorney (.1) | 0.50 |
| 10/12/11 | SLS | 0008 | Participate in omnibus hearing (.7). | 0.70 |
| 10/12/11 | ARB | 0008 | Prepare for hearing (.4) and participate telephonically in same (.5) | 1.00 |
| 10/12/11 | SJW | 0008 | Assist R. Cohen with preparation of materials for TSC hearing (.4). | 0.40 |
| 10/12/11 | JAS | 0008 | Pull all documents relevant to 10/12 hearing (.3); develop hearing files for 10/12 hearing (.6); correspondence to R. Cohen re hearing preparation (.1). | 1.00 |
| 10/13/11 | BRK | 0008 | Retrieve and prepare for hearing. | 1.10 |
| 10/20/11 | SJW | 0008 | Correspondence to B. Kemp regarding hearing transcripts. | 0.20 |
| 10/18/11 | SLS | 0009 | Review and comment on MOR (.5). | 0.50 |
| 10/18/11 | SJW | 0009 | Review and revise monthly operating report (.9); further revise report per comments of S. Schultz (.6). | 1.50 |
| 10/19/11 | SJW | 0009 | Review Blackstone's revised version of MOR (.4); correspondence with D. Brandon regarding the same (.2). | 0.60 |
| 10/20/11 | BRK | 0009 | Prepare and file September Monthly Operating Report. | 0.40 |
| 10/03/11 | MR | 0010 | Coordinate DIP prepayment from 1.4 lease proceeds (0.5); Review R. Testani question with respect to 1.4 Holdings (0.1); correspondence to with J. Im with respect to same (0.4) | 1.00 |
| 10/04/11 | MR | 0010 | Review history of 1.4 Holdings status under the DIP negotiation (0.3); Correspondence to R. Testani with respect to same (0.2); Research Fifth amendment to Bridge (0.2). | 0.70 |
| 10/04/11 | JJI | 0010 | Review/analyze credit agreement re: 1.4 Holdings (.6); correspondence with Akin team (.2). | 0.80 |
| 10/06/11 | SLS | 0010 | Review DIP amendment (.1); communication to J. Im regarding same (.2). | 0.30 |
| 10/06/11 | ARB | 0010 | Revise draft DIP amendment (.4) and correspondence to preferred shareholders re: same (.2) | 0.60 |
| 10/06/11 | JJI | 0010 | Revise third amendment to TSC DIP. | 0.30 |
| 10/07/11 | ARB | 0010 | Correspondence with client re: DIP amendment | 0.20 |
| 10/07/11 | SJW | 0010 | Review correspondence from J. Im regarding DIP requirements (.1); review several communications from D. Brandon and A. Beane regarding 3rd amendment to DIP (.2). | 0.30 |
| 10/07/11 | JJI | 0010 | Review TSC DIP re: financials. | 0.30 |
| 10/11/11 | ARB | 0010 | Correspondence with preferred shareholders regarding DIP amendment. | 0.40 |
| 10/17/11 | SLS | 0010 | Communication to DIP lender counsel regarding DIP amendment (.1); communication with M. Snyder regarding same (.1). | 0.20 |
| 10/17/11 | SJW | 0010 | Correspondence to preferreds (.2) and with TSC corporate team (.2) regarding third DIP amendment. | 0.40 |
| 10/20/11 | JFN | 0010 | Emails re DIP amendment (.2); various calls with S. Woodell and preferreds regarding same (.6); review DIP amendments (.2); call with preferreds regarding same and follow-up (.5). | 1.50 |
| 10/20/11 | SJW | 0010 | Review 3d DIP amendment (.3); review Weil comments to same (.2); call with J. Newdeck regarding amendment (.2); call with S. Shelley and J. Newdeck re same (.1); follow up work related to DIP amendment (.9); call with J. Newdeck regarding the same (.1); call with M. Snyder regarding the same (.1). | 1.90 |
| 10/21/11 | JFN | 0010 | Follow up and communications re status of DIP amendment. | 0.40 |
| 10/22/11 | SJW | 0010 | Review correspondence from J. Im and M. Snyder regarding third DIP amendment. | 0.20 |
| 10/22/11 | JJI | 0010 | Revise TSC DIP amendment (.3); correspondence regarding TSC DIP | 0.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | (.2). | |
| 10/24/11 | JFN | 0010 | Communications re DIP amendment. | 0.20 |
| 10/24/11 | JJI | 0010 | Coordinate execution of TSC DIP amendment. | 0.30 |
| 10/25/11 | JFN | 0010 | Communications re DIP Amendment. | 0.20 |
| 10/26/11 | JFN | 0010 | Emails re DIP amendment. | 0.20 |
| 10/26/11 | JJI | 0010 | Coordinate closing of third amendment to TSC DIP. | 0.20 |
| 10/03/11 | ARB | 0012 | Review payments made by company in connection with MDLA (.9); call with company re: same (.2); correspondence with preferred shareholders re: additional Elektrobit documents (.1) | 1.30 |
| 10/03/11 | RAC | 0012 | Draft TSC Sprint settlement. | 1.80 |
| 10/04/11 | ISD | 0012 | Review and analysis pending claims and settlements. | 0.80 |
| 10/04/11 | RAC | 0012 | Draft 9019 motion and stipulation regarding Sprint settlement. | 7.40 |
| 10/05/11 | ISD | 0012 | Review and analysis of pending claims and settlements. | 0.60 |
| 10/05/11 | RAC | 0012 | Draft settlement motion and stipulation between TSC and unsecured creditor re litigation and plan. | 7.20 |
| 10/05/11 | ALB | 0012 | Review and revise TSC Sprint settlement motion and stipulation (1.7)(.6); communications with Akin team re same (.2)(.1)(.1). | 2.70 |
| 10/06/11 | SLS | 0012 | Office conference with S. Woodell regarding potential claim objections (.4). | 0.40 |
| 10/06/11 | ARB | 0012 | Revise order re: second omnibus claim objection (.9); prepare correspondence to creditor re: same (.7); email correspondence to creditors re: same (.3); correspondence with GCG re: revised exhibits to same (.2); call with counsel for Van Vlissingen re: claim (.2) and internal correspondence re: same (.1); meet with S. Schultz and S. Woodell re: same (.3) | 2.70 |
| 10/06/11 | SJW | 0012 | Revise omnibus claims objection exhibits and order (.5); office meeting with S. Schultz regarding outstanding claims (.3); research in connection with the same (.5). | 1.30 |
| 10/06/11 | RAC | 0012 | Revise and edit TSC settlement motion and stip and circulate same to team. | 1.50 |
| 10/06/11 | EYP | 0012 | Review and comment on Sprint stipulation and motion (TSC). | 2.50 |
| 10/07/11 | SLS | 0012 | Correspondence to A. Preis regarding resolution of Sprint claim (.2); call with M. Snyder regarding same (.1). | 0.30 |
| 10/07/11 | RJD | 0012 | Research in connection with objection to Elektrobit claim (3.20) | 3.20 |
| 10/08/11 | SLS | 0012 | Review and comment on 9019 to resolve Sprint claim. | 0.50 |
| 10/09/11 | RAC | 0012 | Review and revise TSC/Sprint settlement motion and stipulation per comments of S. Schultz. | 1.40 |
| 10/09/11 | EYP | 0012 | Review and correspondence re Sprint stipulation (TSC). | 0.40 |
| 10/10/11 | SLS | 0012 | Working group call regarding potential objections to Elektrobit claim (1.0); related follow-up call with Akin team (.4); telephone call with M. Snyder regarding resolution of Sprint claim (.2); communications to A. Preis regarding same (.2) | 1.80 |
| 10/10/11 | ARB | 0012 | Review documents in connection with Elektrobit claim (1.2) and correspondence to client re: same (.1); recreate chronology in connection with same (2.0). | 3.40 |
| 10/10/11 | SJW | 0012 | Review correspondence from working group regarding Sprint claim (.3). | 0.30 |
| 10/11/11 | SLS | 0012 | Participate in call with Solus and counsel regarding status of potential settlement (.5); related follow-up correspondence to A. Blaylock regarding same (.1) | 0.60 |
| 10/11/11 | ARB | 0012 | Revise order for second omnibus claim objection. | 0.60 |
| 10/11/11 | MKC | 0012 | Confer with litigation team re: costs associated with Sprint claim and call with EchoStar (1.1); review documents and filings re: Sprint claim amounts (0.8); communications to J. Sorkin re: Sprint claim amount issues (0.9). | 2.80 |
| 10/11/11 | JHB | 0012 | Confer with litigation team regarding Sprint claim (2.0); correspond with litigation team regarding Sprint claim (0.6); Review Sprint claim objection (0.7); review discovery materials produced by Sprint (1.2); | 5.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | review settlement outline of Sprint reimbursable costs (0.5). | |
| 10/11/11 | ALB | 0012 | Review sprint comments to stip and 9019. | 0.30 |
| 10/11/11 | JG | 0012 | Research related to Elektrobit claim objection. | 3.00 |
| 10/12/11 | SLS | 0012 | Communications to A. Preis regarding status of Sprint discussions (.4). | 0.40 |
| 10/12/11 | BRK | 0012 | Prepare and file Notice of Filing Informal Response to Second Omnibus Objection to Proofs of Claim. | 0.60 |
| 10/12/11 | ARB | 0012 | Revise order re: omnibus claim objection (.2) and correspondence re: same (.1); correspondence to chambers re: same (.2); redact informal responses and prepare same for filing (.6); correspondence re: same (.2); prepare notices of filing in connection with same (.7). | 2.00 |
| 10/12/11 | MAG | 0012 | Create binder of all briefing filed in connection with TSC claim objection (3.0) Create binder of all documents cited in outline (7.0). | 10.00 |
| 10/12/11 | APM | 0012 | Research related to Sprint stipulation. | 0.30 |
| 10/17/11 | SJW | 0012 | Draft letters to equity holders asserting proofs of claim against TSC debtors. | 1.50 |
| 10/18/11 | SLS | 0012 | Review letter to equity holders regarding claim objections (.5) (.2). | 0.70 |
| 10/18/11 | BRK | 0012 | Prepare and file Notice of Presentment and proposed Order of protection. | 1.10 |
| 10/18/11 | RJD | 0012 | Research in connection with objection to Elektrobit claim (2.30). | 2.30 |
| 10/18/11 | SJW | 0012 | Review and revise form letters to equity holders. | 0.40 |
| 10/19/11 | JFN | 0012 | Attention to claims issues. | 1.00 |
| 10/19/11 | SJW | 0012 | Revise and finalize letters to equity holders. | 0.20 |
| 10/21/11 | JHB | 0012 | Confer with litigation team regarding legal research projects for Elektrobit claim objection. | 0.50 |
| 10/24/11 | JLS | 0012 | Analyze issues in connection with Elektrobit claim (.3). | 0.30 |
| 10/24/11 | SLS | 0012 | Communications to A. Preis regarding resolution of Sprint claim (.3). | 0.30 |
| 10/24/11 | MAG | 0012 | Create binder of Elektrobit Background Materials re: Claim. (3.0); draft Index and distribute to team re: same (4.0). | 4.00 |
| 10/24/11 | RJD | 0012 | Research in connection with objection to Elektrobit claim (1.80) | 1.80 |
| 10/24/11 | RJP | 0012 | Correspondence to R. Donohue and J. Sorkin regarding research on Elektrobit claim. | 0.70 |
| 10/24/11 | RS | 0012 | Correspondence to R. Presa and R. Donohue regarding potentially missing attachments from printed documents placed in binders (.2). Review print logs on E-Discovery database and physical binders (.1). Identify misarranged documents in one group of documents and the missing attachments in the other (.5). Create print set for missing attachments in PDF format and forward for printing and delivery to M. Gyure (.1). | 0.90 |
| 10/25/11 | SLS | 0012 | Call with Akin working group regarding potential Sprint settlement (.6) | 0.60 |
| 10/25/11 | JR | 0012 | Chron binder of TSC Oct 21 material and review sets of same in connection with Elektrobit claim. | 4.20 |
| 10/25/11 | JFN | 0012 | Call with AG team re settlement issues. | 0.60 |
| 10/25/11 | SJW | 0012 | Call with Akin working group regarding Sprint settlement and Elektrobit claim (.6); research related to Elektrobit claim (.7). | 1.30 |
| 10/25/11 | RJP | 0012 | Research legal issues in connection w/Elektrobit claim. | 0.60 |
| 10/26/11 | SJW | 0012 | Review updated claims register and respond to questions from GCG. | 0.50 |
| 10/26/11 | RJP | 0012 | Research legal issues in connection w/Elektrobit claim. | 0.80 |
| 10/26/11 | RJP | 0012 | Research legal issues in connection /Elektrobit claim. | 0.10 |
| 10/26/11 | RJP | 0012 | Research legal issues in connection w/Elektrobit claim. | 0.20 |
| 10/27/11 | ISD | 0012 | Analysis of intercompany claim settlement options. | 0.60 |
| 10/27/11 | RJP | 0012 | Research legal issues in connection w/Elektrobit claim. | 2.20 |
| 10/28/11 | ISD | 0012 | Analysis of Elektrobit theory on guarantee and cap (1.2); Analysis of interco claim settlement options (1.0). | 2.20 |
| 10/28/11 | JFN | 0012 | Communications re claims objections. | 0.20 |
| 10/31/11 | ISD | 0012 | Review of documents and analysis regarding Elektrobit theory (.5); Analysis of interco claim settlement options (.4). | 0.90 |
| 10/31/11 | JFN | 0012 | Communications re claims issues. | 0.30 |

TERRESTAR NETWORKS                                                                          Page 8
Invoice Number: 1395512                                                              November 17, 2011

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/31/11 | RJD | 0012 | Research and analysis in connection with objection to Elektrobit claim (1.30); Review background materials regarding same (.50); communications with regarding same (1.00); Numerous internal correspondence regarding same (.30, .20, .10). | 3.40 |
| 10/31/11 | RJP | 0012 | Communications with R. Donohue and J. Bell regarding Elektrobit claim. | 0.90 |
| 10/31/11 | JHB | 0012 | Communications with R. Donohue regarding Elektrobit claim objection and related research. | 1.00 |
| 10/02/11 | RLW | 0017 | Research issue re: recharacterization. | 4.40 |
| 10/04/11 | JHB | 0017 | Review committee correspondence regarding notice of appeal in Sprint adversary proceeding (0.5); confer with litigation team re: same (0.2); review D.C. Circuit oral argument schedule and procedures (0.3); discuss same with J. Sorkin (0.1); research regarding same (0.2). | 1.30 |
| 10/05/11 | JHB | 0017 | Review authorities regarding extension of time to file appeal of summary judgment in Sprint adversary proceeding (1.5). | 1.50 |
| 10/11/11 | JHB | 0017 | Review cross-motions for summary judgment in DBSD bankruptcy in connection with TSC research (1.5). | 1.50 |
| 10/11/11 | JEK | 0017 | Create and assemble key documents file related to Elektrobit litigation and circulate. | 3.30 |
| 10/28/11 | MAG | 0017 | Create binders of all relevant DBSD briefing re: Motion to Dismiss and distribute to team (4.5). | 4.50 |
| 10/31/11 | JLS | 0017 | Review and respond to correspondence regarding hearing on recharacterization (.2). | 0.20 |
| 10/31/11 | SJW | 0017 | Communications with Otterbourg regarding recharacterization adjournment. | 0.20 |
| 10/03/11 | HBJ | 0018 | Call with S Tarrant re TSC portion of NOL issues (0.3); review notes to prepare for call with Weil re tax issues (0.2). | 0.50 |
| 10/04/11 | HBJ | 0018 | Correspondence to S Schultz re impact of potential disputed claim settlement on tax issues (.4); call with Weil and Deloitte re tax issues (.5). | 0.90 |
| 10/05/11 | HBJ | 0018 | Review Deloitte schedules for call; call with Deloitte (S Tarant, M Schneider, Dana), Weil (S Goldring and L Horton) and S Naegel re tax issues (1.4). | 1.40 |
| 10/05/11 | SLN | 0018 | Participate in NOL update call with H. Jacobson, Deloitte and Weil. | 1.40 |
| 10/10/11 | HBJ | 0018 | Correspondence regarding tax consequences of proposed Sprint claim settlement to S Schultz. | 0.20 |
| 10/11/11 | HBJ | 0018 | Correspondence with Deloitte re: tax issues. | 1.60 |
| 10/11/11 | HBJ | 0018 | Call with C Anderson [Deloitte] re TSC tax issues. | 0.20 |
| 10/11/11 | HBJ | 0018 | Tax call with Deloitte and Weil. | 0.10 |
| 10/11/11 | SLN | 0018 | Participate in NOL update call. | 1.20 |
| 10/13/11 | HBJ | 0018 | Discussions with S Tarrant re 382(l)(6) analysis and claims against TSC. | 0.30 |
| 10/13/11 | SLN | 0018 | Research pertaining to tax issues. | 1.30 |
| 10/19/11 | HBJ | 0018 | Various correspondence re tax issues. | 0.20 |
| 10/19/11 | HBJ | 0018 | Call with L Horton re taxes. | 0.20 |
| 10/24/11 | HBJ | 0018 | Correspondence with Weil re: tax update. | 0.50 |
| 10/25/11 | SLN | 0018 | Review updated NOL analysis. | 1.30 |
| 10/26/11 | HBJ | 0018 | Call with Deloitte, Weil and Kirkland re finalizing tax consequences of Plan. | 1.70 |
| 10/26/11 | SLN | 0018 | Participate in NOL update call (.7); review -91 regulations re: impact on NOL analysis (.7). | 1.40 |
| 10/31/11 | SLN | 0018 | Canada tax structure call (.6); follow-up correspondence to H. Jacobson (.2). | 0.80 |
| 10/31/11 | SJW | 0021 | Draft third motion to extend exclusivity. | 3.30 |
| 10/01/11 | RLW | 0022 | Document review re: litigation issues. | 2.80 |
| 10/01/11 | ARB | 0022 | Continue preparing reply to disclosure statement objections | 8.40 |
| 10/01/11 | AJK | 0022 | Review documents in response to request for production of documents from Elektrobit, Inc. | 4.70 |

TERRESTAR NETWORKS                                                                                    Page 9
Invoice Number: 1395512                                                                      November 17, 2011

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/01/11 | CEM | 0022 | Review documents for privilege and responsiveness in connection with Elektrobit production. | 5.10 |
| 10/01/11 | RJD | 0022 | Correspondence with several Akin Gump attorneys regarding Elektrobit discovery (.50); Manage and supervise discovery response efforts (.50) | 1.00 |
| 10/01/11 | RT | 0022 | Manage document review for Elektrobit discovery request re disclosure statement | 0.70 |
| 10/01/11 | JLH | 0022 | Review documents for potential production in response to Elektrobit's Request for Production | 2.10 |
| 10/01/11 | JBC | 0022 | Review and tag documents for privilege and relevance for Elektrobit production. | 2.10 |
| 10/01/11 | JBS | 0022 | Attention to review of revised note term sheet. | 0.80 |
| 10/02/11 | HJP | 0022 | Review case materials (.2); review documents for production (8.0) in connection with Elektrobit request. | 8.30 |
| 10/02/11 | AFN | 0022 | Review documents regarding Elektrobit objection to disclosure statement. | 3.10 |
| 10/02/11 | JLD | 0022 | Document review for relevance and privilege to Elektrobit production. | 3.60 |
| 10/02/11 | ARB | 0022 | Continue preparing reply to disclosure statement objections | 4.50 |
| 10/02/11 | SJS | 0022 | Review documents to help prepare document production to Elektrobit (3.0); summarize tagging methods and identify key documents for additional review for R. Tizravesh (1.2). | 4.20 |
| 10/02/11 | AJK | 0022 | Review documents in response to request for production of documents from Elektrobit, Inc. | 5.30 |
| 10/02/11 | CEM | 0022 | Review documents for privilege and responsiveness for Elektrobit production. | 3.50 |
| 10/02/11 | RT | 0022 | Manage document review for Elektrobit discovery request re disclosure statement | 0.40 |
| 10/02/11 | JLH | 0022 | Review documents for potential production in response to Elektrobit's Request for Production. | 1.90 |
| 10/02/11 | SJW | 0022 | Review memo and research regarding postpetition interest issues. | 1.20 |
| 10/02/11 | JBC | 0022 | Review and tag documents for privilege and relevance to Elektrobit production. | 0.30 |
| 10/03/11 | JLS | 0022 | Review correspondence regarding disclosure statement (.2); Review and respond to correspondence regarding discovery from Elektrobit (.5); Work on responding to discovery requests (.7). | 1.40 |
| 10/03/11 | SLS | 0022 | Review and comment on response to objections to disclosure statement (1.8); participate in call with Company advisors regarding note term sheet (.7); office conference with A. Beane regarding response to disclosure statement objections (.2); telephone conference with A. Preis regarding potential plan modifications (.2); research regarding same (.4); review comments from Weil regarding same (.2). | 3.50 |
| 10/03/11 | HJP | 0022 | Review documents for production in connection with Elektrobit request. | 3.30 |
| 10/03/11 | JWM | 0022 | Process documents for attorneys' review | 0.70 |
| 10/03/11 | RLW | 0022 | Document review re: litigation issues. | 4.70 |
| 10/03/11 | RAT | 0022 | Participating in conference with working group regarding preliminary comments on term sheet (.2); participating in similar conversation with Akin and Blackstone regarding term sheet comments from Wachtell (.7); reviewing revised draft of term sheet prepared by J. Smith (.9); reviewing draft disclosure statement and DIP structure (1.0). | 2.80 |
| 10/03/11 | ESW | 0022 | Review documents for relevance and privilege in connection with Elektrobit request. | 3.90 |
| 10/03/11 | AFN | 0022 | Review documents regarding Elektrobit objection to disclosure statement (5.3); draft correspondence to R. Tizravesh regarding same (.2). | 5.50 |
| 10/03/11 | JLD | 0022 | Review documents for relevance and privilege in connection with Elektrobit production. | 4.70 |
| 10/03/11 | ARB | 0022 | Correspondence with Elektrobit re: call to discuss their objection to disclosure statement (.2); research re: reply (2.7); revise reply (3.2); | 7.40 |

TERRESTAR NETWORKS

Page 10

Invoice Number: 1395512

November 17, 2011

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | review Jefferies objection to disclosure statement (1.1); office conference with S. Schultz regarding reply (.2). | |
| 10/03/11 | ARB | 0022 | Review note term sheet (.3); call with Akin and Blackstone teams re: note term sheet (.6); review of shareholders agreement in connection with same (.4) | 1.30 |
| 10/03/11 | SJS | 0022 | Draft email to R. Tizravesh summarizing document review results. | 0.40 |
| 10/03/11 | ACH | 0022 | Review documents for relevance and privilege in connection with Elektrobit production. | 6.20 |
| 10/03/11 | CT | 0022 | Prepare case documents for attorney review in connection with Elektrobit production. | 3.70 |
| 10/03/11 | MKC | 0022 | Review documents for Elektrobit production for relevance and privilege (7.7). | 7.70 |
| 10/03/11 | RJD | 0022 | Numerous internal correspondence regarding Elektrobit discovery (.20, .30, .50); Manage and supervise discovery response efforts (.80); Review and analyze documents with respect to same (2.30). | 4.10 |
| 10/03/11 | RT | 0022 | Coordinate with E-Discovery team re status of documents for review re Elektrobit discovery request re disclosure statement (1.5); Manage document review for Elektrobit discovery request re disclosure statement (1.9); Second level reviewed documents re Elektrobit discovery request re disclosure statement (1.1). | 4.50 |
| 10/03/11 | SJW | 0022 | Participate in conference call with Akin team regarding New TSC Notes (.6); communications to A. Beane regarding the same (.2); review TSC note term sheet and markup sent by Wachtell (.3); review drafts of amended plan and disclosure statement (.8); review documents in connection with TSC notes (.9). | 2.80 |
| 10/03/11 | SJW | 0022 | Office meeting with K. Prater regarding preparation for disclosure statement hearing (.2); review and revise hearing agenda and hearing binder index for disclosure statement hearing (.5); review filed documents in connection with the same (.4). | 0.20 |
| 10/03/11 | RJP | 0022 | Review and analyze documents for production to Elektrobit. | 4.00 |
| 10/03/11 | EYP | 0022 | Call re TSC notes and related correspondence and follow-up. | 4.00 |
| 10/03/11 | JHB | 0022 | Conduct second-level Elektrobit document review (2.9); confer with teammates regarding second-level review (0.5); correspond with litigation team re: same (0.8). | 4.20 |
| 10/03/11 | JBS | 0022 | Communication with R. Testani to review term sheet (.1); Teleconference with Akin team and Blackstone to discuss term sheet (.7); Attention to marking up term sheet (.9); Attention to revising T-3 for org structure (.9). | 2.60 |
| 10/03/11 | KR | 0022 | Review and revise arguments (.8); confer with T. Davidson regarding edits (.2); edit description of transaction and trust in draft reorganization plan (2.1). | 3.10 |
| 10/04/11 | JLS | 0022 | Review and respond to correspondence regarding communications with Elektrobit's counsel regarding objections (.4); Confer with Akin Gump attorneys regarding issues in connection with objections and discovery (.3); Review and respond to correspondence regarding discovery (.3). | 1.00 |
| 10/04/11 | SLS | 0022 | Communication to H. Jacobson regarding tax implications of potential plan modifications (.1); review Jefferies disclosure statement objection (1.0); communication to A. Preis regarding disclosure statement hearing (.3); telephone call with D. Danenou regarding same (.2); telephone call with M. Snyder regarding same (.2); telephone call with S. Shelley regarding same (.2); communications to A. Preis and R. Testani regarding notes term sheet (.2); communications to A. Preis regarding terms of notes (.2); participate in call with Elektrobit team regarding disclosure statement (.6);review and comment on reply to disclosure statement objections (1.6). | 4.60 |
| 10/04/11 | SLS | 0022 | Communication with A. Beane and S. Woodell regarding preparation for hearing on disclosure statement (.3). | 0.30 |

TERRESTAR NETWORKS                                                          Page 11
Invoice Number: 1395512                                              November 17, 2011

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 10/04/11 | ISD | 0022 | Calls w/team re: POR issues (.3) (1.7). | 2.00 |
| 10/04/11 | HJP | 0022 | Review documents for production in connection with Elektrobit request. | 2.50 |
| 10/04/11 | ILR | 0022 | Review and mark up draft of stockholders agreement for plan supplement. | 1.00 |
| 10/04/11 | RLW | 0022 | Document review per J. Sorkin requests. | 3.20 |
| 10/04/11 | RAT | 0022 | Participating in conference with working group regarding term sheet comments and status of 1.4 Holding spectrum lease subsidiary; reviewing revised draft prepared by J. Smith (.2); reviewing draft disclosure statement and other background documents (2.3). | 2.50 |
| 10/04/11 | ESW | 0022 | Review documents for relevance and privilege for Elektrobit production. | 4.70 |
| 10/04/11 | AFN | 0022 | Review documents regarding Elektrobit objection to disclosure statement (2.1); draft correspondence to R. Tizravesh regarding same (.2). | 2.30 |
| 10/04/11 | JLD | 0022 | Review documents for relevance and privilege in connection with Elektrobit production. | 2.50 |
| 10/04/11 | ARB | 0022 | Revise chart re: objections to disclosure statement (1.6); revise disclosure statement (3.7); revise plan (1.6); prepare for (1.2) and participate in (.5) call with Elektrobit re: proposed revisions to disclosure statement; related follow-up with Akin team (.3); prepare correspondence to Swarts re: proposed revisions to disclosure statement (.4); revise reply to disclosure statement objections (3.2) | 12.50 |
| 10/04/11 | SJS | 0022 | Review documents to prepare document production to Elektrobit. | 2.70 |
| 10/04/11 | MAG | 0022 | Create binders of second level review documents for attorney review per A. Pries (5.0) Create binders of all briefing in the state court actions of all relevant briefing per R. Donohue in preparation for DC meetings (3.0) | 8.00 |
| 10/04/11 | ACH | 0022 | Review documents for relevance and privilege in connection with Elektrobit production. | 5.40 |
| 10/04/11 | CT | 0022 | Prepare case documents for attorney review in connection with Elektrobit production. | 2.00 |
| 10/04/11 | AJK | 0022 | Review documents in response to request for production of documents from Elektrobit, Inc. for relevance and privilege. | 3.20 |
| 10/04/11 | CEM | 0022 | Review documents for privilege and responsiveness for Elektrobit production. | 3.70 |
| 10/04/11 | MKC | 0022 | Review documents for Elektrobit production (6.1). | 6.10 |
| 10/04/11 | RJD | 0022 | Numerous internal correspondence regarding Elektrobit discovery (.30, .30, .30, .10); Manage and supervise discovery response efforts (.90) | 1.90 |
| 10/04/11 | RT | 0022 | Coordinate with E-Discovery re status of documents for review re Elektrobit discovery request re disclosure statement (1.9); Manage document review for Elektrobit discovery request re disclosure statement (1.8); Second level reviewed documents re Elektrobit discovery request re disclosure statement (2.6) | 6.30 |
| 10/04/11 | SJW | 0022 | Prepare for call with Elektrobit regarding disclosure statement objection (.4); participate in call with counsel for Elektrobit and TSC team (.6); participate in follow up call and discussions with TSC team (.3); review spectrum lease and amendments (.4); retrieve and distribute requested documents to P. Holleman (.3); correspondence to R. Testani regarding lease and 1.4 Holdings documents (.2); review several communications from Blackstone and TSC team regarding terms of TSC notes (.3); continue work on disclosure statement proffer (3.5); research in connection with disclosure statement reply (2.8). | 8.80 |
| 10/04/11 | JBC | 0022 | Review documents for relevance and privilege in connection with Elektrobit production. | 1.00 |
| 10/04/11 | EYP | 0022 | Call with Elektrobit and related follow up. | 1.00 |
| 10/04/11 | EYP | 0022 | Review updates in TSC proceedings. | 3.00 |
| 10/04/11 | JHB | 0022 | Review documents related to Elektrobit production (2.5); research privilege under rule 408 of the Federal Rules of Evidence (1.5); confer | 4.30 |

TERRESTAR NETWORKS
Invoice Number: 1395512

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | with litigation team regarding tagging and production of drafts (0.3). | |
| 10/04/11 | JBS | 0022 | Attention to revising Term Sheet and distributing internally (1.8); communication to R. Testani regarding same (.1); Review of DIP and Bridge financing documents and TerreStar 1.4 Holdings LLC Agreement to confirm ability to act as Restricted Sub (.3). | 2.20 |
| 10/04/11 | RS | 0022 | Communications to R. Tizravesh and M. Gyure regarding printing of responsive set of second level reviewed documents (.2);  Modify saved search in E-Discovery database, as per C. Torres' request (.2). | 0.40 |
| 10/05/11 | JLS | 0022 | Review and analyze documents in response to discovery requests (1.5); Confer with Akin Gump attorney regarding discovery responses (.7); Confer with Akin Gump attorneys regarding document review and discovery issues (.8); Phone conference with counsel to Elektrobit regarding discovery (.3); Draft correspondence regarding protective order (.3); Draft correspondence regarding responding to subpoenas (.4); Review proposed changes to protective order (.8); Phone conference with Blackstone regarding discovery issues (.3); Analyze issues regarding discovery (.7). | 5.80 |
| 10/05/11 | SLS | 0022 | Review Mohawk disclosure statement objection chart (.5); communications with Akin team regarding preparation for disclosure statement hearing (.2); telephone call with Mohawk counsel regarding disclosure statement objections (.4); communications to A. Preis and A. Beane regarding disclosure statement hearing (.2); telephone conference with D. Brandon regarding disclosure statement hearing (.1); telephone conference with CJ Brown regarding disclosure statement hearing (.2); review and comment on communication to the preferreds regarding continuing disclosure statement hearing (.2); telephone call with M. Snyder regarding continuing disclosure statement hearing (.1); telephone conversation with telephone call with J. Liou regarding continuing disclosure statement hearing (.2); communications with M. Taub regarding resolution of disclosure statement objection (.2); analysis of disclosure statement issues (1.2); preparation for disclosure statement hearing (1.3). | 4.80 |
| 10/05/11 | HJP | 0022 | Review documents for relevance and privilege in connection with Elektrobit production. | 5.20 |
| 10/05/11 | ILR | 0022 | Communications to D. D'Urso regarding the stockholders agreement. | 0.30 |
| 10/05/11 | RLW | 0022 | Document review per J. Sorkin requests. | 2.90 |
| 10/05/11 | RAT | 0022 | Discussing timeline/status internally. | 0.10 |
| 10/05/11 | ESW | 0022 | Review documents for relevance and privilege in connection with Elektrobit production. | 5.10 |
| 10/05/11 | ARB | 0022 | Research re: reply to disclosure statement objections (1.7); revise reply (2.4); revise first amended disclosure statement (.4); revise exhibit A (3.3) and exhibit B (2.2) to reply; call with Mohawk re: objection to disclosure statement and proposed responses (.5) and related follow up (.2); correspondence with Mohawk re: same (.2) | 10.90 |
| 10/05/11 | SJS | 0022 | Review documents to prepare document production to Elektrobit. | 3.00 |
| 10/05/11 | ACH | 0022 | Review documents for relevance and privilege in connection with Elektrobit production. | 5.90 |
| 10/05/11 | CT | 0022 | Prepare case documents for attorney review for Elektrobit production. | 1.30 |
| 10/05/11 | MKC | 0022 | Meet with litigation team re: document review updates (0.7); review documents for Elektrobit production (4.2). | 4.90 |
| 10/05/11 | RJD | 0022 | Prepare for and participate in team meeting with Akin litigation attorneys regarding Elektrobit discovery (1.10); Manage and coordinate document collection and review (1.80); Review and analyze documents (1.70); Numerous internal correspondence regarding same (.30). | 4.90 |
| 10/05/11 | RT | 0022 | Coordinate with E-Discovery re status of documents for review re Elektrobit discovery request re disclosure statement (2.4); Manage document review for Elektrobit discovery request re disclosure | 8.20 |

TERRESTAR NETWORKS
Invoice Number: 1395512

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | statement (2); Second level reviewed documents re Elektrobit discovery request re disclosure statement (2.6); Meeting with litigation team re Elektrobit discovery request re disclosure statement (1.2) | |
| 10/05/11 | JBC | 0022 | Review documents for relevance and privilege in connection with Elektrobit production. | 0.40 |
| 10/05/11 | RJP | 0022 | Prepare for and participate in team meeting with Akin litigation attorneys (0.8).  Manage and coordinate document collection and review for Elektrobit discovery (0.8). | 1.60 |
| 10/05/11 | EYP | 0022 | Calls with various TSC stakeholders. | 1.00 |
| 10/05/11 | EYP | 0022 | Call with Mohawk regarding disclosure statement and related follow up. | 1.00 |
| 10/05/11 | EYP | 0022 | Meet and confer with litigation team. | 0.50 |
| 10/05/11 | JHB | 0022 | Attend team meeting regarding Elektrobit document review (1.0); review subpoenas of Blackstone (0.4); review relevant documents (0.3); research regarding same (0.2). | 1.90 |
| 10/05/11 | DRC | 0022 | Make binder of produced documents pertaining to Disclosure Statement for R. Tizravesh | 1.80 |
| 10/05/11 | RS | 0022 | Search E-Discovery database for document review sets in both first and second level review, as per R. Tizravesh's request for Elektrobit discovery. | 0.30 |
| 10/05/11 | KR | 0022 | Review and incorporate comments sent by P. Marchiesiello on Trust Agreement (1.8); communications to T. Davidson regarding description of transaction (.2). | 1.00 |
| 10/06/11 | JLS | 0022 | Review and analyze documents in response to Elektrobit discovery requests (2.0); Confer w/ Akin Gump attorney re: discovery responses (1.0); Review proposed changes to protective order (.5); Analyze issues re: discovery (.8); Review and respond to correspondence regarding discovery (.2). | 4.50 |
| 10/06/11 | SLS | 0022 | Communications with Akin team regarding continued disclosure statement hearing (.3); participate in call with Akin team and D. Brandon regarding stockholders' agreement (.5); telephone call with M. Snyder regarding plan supplement documents (.3); review preliminary plan objection (.3); attention to revisions to disclosure statement (1.9). | 3.20 |
| 10/06/11 | ILR | 0022 | Telephone call with D. Brandon, S. Schultz and others to discuss the stockholders agreement. | 0.50 |
| 10/06/11 | SLN | 0022 | Review and draft comments to updated disclosure statement with respect to tax issues. | 1.80 |
| 10/06/11 | ESW | 0022 | Review Elektrobit documents for relevance and privilege. | 7.70 |
| 10/06/11 | AFN | 0022 | Review second set of documents regarding Elektrobit objection to disclosure statement (3.3); draft correspondence regarding same to R. Tizravesh (.2). | 3.50 |
| 10/06/11 | DJD | 0022 | Review shareholder agreement (1.0); communications to I. Rosenblatt regarding shareholder agreement (0.3). | 1.30 |
| 10/06/11 | JLD | 0022 | Review documents for relevance and privilege in connection with Elektrobit production. | 6.70 |
| 10/06/11 | ARB | 0022 | Review shareholders agreement to be included in plan supplement (.7) and call with client re: same (.3); internal correspondence re: adjournment of disclosure statement hearing (.4); correspondence to objectors (.2) and GCG (.2) re: same; prepare notice of adjournment (1.1) and call with chambers re: same (.2) | 3.10 |
| 10/06/11 | MAG | 0022 | Create binders of Second Level Review documents related to Elektrobit production to be produced for attorney review (6.0) Create binders of additional data room documents for J. Sorkin review per R. Presa (4.0) Index data room documents binders (1.0). | 11.00 |
| 10/06/11 | ACH | 0022 | Review documents for relevance and privilege in connection with Elektrobit production. | 6.30 |
| 10/06/11 | CT | 0022 | Process case documents related to Elektrobit production for attorney review. | 3.70 |

TERRESTAR NETWORKS
Invoice Number: 1395512

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/06/11 | AJK | 0022 | Review documents for relevance and privilege in connection with Elektrobit production. | 5.30 |
| 10/06/11 | CEM | 0022 | Review documents for relevance and privilege in connection with Elektrobit production. | 8.20 |
| 10/06/11 | RJD | 0022 | Manage and coordinate document collection and review in response to Elektrobit discovery requests (2.10); Numerous internal correspondence regarding same (.30); Numerous internal teleconferences regarding same (.30); Review and analyze documents (1.90) . | 4.60 |
| 10/06/11 | RT | 0022 | Managed paralegal and E-Discovery re production and final review of documents re Elektrobit discovery request re disclosure statement (1.5); Manage document review for Elektrobit discovery request re disclosure statement (.8); Second level reviewed documents re Elektrobit discovery request re disclosure statement (2.2); Strategized with litigation team re Elektrobit discovery request re disclosure statement (.8). | 5.30 |
| 10/06/11 | SJW | 0022 | Office meeting with A. Beane regarding disclosure statement open issues (.4). | 0.40 |
| 10/06/11 | RJP | 0022 | Manage and coordinate document collection and review in connection with Elektrobit formal document requests (.8); review and analyze documents in connection with same (1.5); corresp. (0.3) and teleconf. (0.2) w/Blackstone regarding same; liaise w/Akin rediscovery team regarding same (.4). | 3.20 |
| 10/06/11 | EYP | 0022 | Call regarding shareholders agreement (TSC). | 0.50 |
| 10/06/11 | EYP | 0022 | Call with counsel to stakeholder regarding Plan (TSC). | 0.50 |
| 10/06/11 | JHB | 0022 | Review documents for Elektrobit matter (6.8); correspond with litigation team regarding Elektrobit document review (0.4); review notice of adjournment of disclosure statement hearing (0.1); review subpoena of 1.4 Holdings by Elektrobit (0.4). | 7.70 |
| 10/06/11 | DRC | 0022 | Create binders of disclosure statement production for R. Tizravesh | 2.00 |
| 10/06/11 | RS | 0022 | Search E-Discovery database for Colbeck email domain name, as per R. Tizravesh's request in connection with Elektrobit production. | 0.10 |
| 10/06/11 | PJC | 0022 | Picked up package of eDiscovery materials from Blackstone and prepare for review by AG eDiscovery team. | 1.30 |
| 10/07/11 | JLS | 0022 | Review and analyze documents in connection with Elektrobit discovery requests (4.7); Analyze issues in connection with discovery requests (.6); Review and respond to correspondence regarding hearing dates (.2). | 5.50 |
| 10/07/11 | ESW | 0022 | Review documents for relevance and privilege in connection with Elektrobit discovery. | 2.90 |
| 10/07/11 | AFN | 0022 | Review documents regarding Elektrobit objection to disclosure statement (4.2); draft correspondence regarding same to R. Tizravesh (.2). | 4.40 |
| 10/07/11 | JLD | 0022 | Review documents for relevance and privilege in connection with Elektrobit production. | 3.60 |
| 10/07/11 | MAG | 0022 | Create binders of Second Level review documents to be produced for attorney review per A. Pries (8.0). | 8.00 |
| 10/07/11 | CT | 0022 | Prepare case documents for Attorney review related to Elektrobit discovery. | 4.80 |
| 10/07/11 | MKC | 0022 | Review documents for Elektrobit production (1.2). | 1.20 |
| 10/07/11 | RJD | 0022 | Manage and coordinate document collection and review in response to Elektrobit discovery requests (1.90); Numerous internal correspondence regarding same (.30, .10., 20); Numerous internal teleconferences regarding same (.30, .10); Review and analyze documents (1.50); Review discovery requests and subpoenas served by Elektrobit (1.10) | 5.40 |
| 10/07/11 | RT | 0022 | Managed paralegal and E-Discovery re production and final review of documents re Elektrobit discovery request re disclosure statement (.2); Manage document review for Elektrobit discovery request re disclosure statement (.9); Second level reviewed documents re Elektrobit discovery request re disclosure statement (.9); Strategized with litigation team re | 3.00 |

TERRESTAR NETWORKS                                                                    Page 15
Invoice Number: 1395512                                                        November 17, 2011

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | Elektrobit discovery request re disclosure statement (1). | |
| 10/07/11 | SJW | 0022 | Review correspondence from J. Swarts and A. Beane regarding proposed revisions to disclosure statement (.2). | 0.30 |
| 10/07/11 | JHB | 0022 | Review documents for relevance and privilege for Elektrobit matter. | 2.50 |
| 10/07/11 | DRC | 0022 | Create binders of disclosure statement production for R. Tizravesh and prepare for attorney review. | 2.30 |
| 10/07/11 | RS | 0022 | Assist C. Torres with second level review set document searches within E-Discovery database related to Elektrobit production. | 0.20 |
| 10/07/11 | KR | 0022 | Review FCC regulatory sections included in draft plan of reorganization. | 0.40 |
| 10/09/11 | AFN | 0022 | Review documents regarding Elektrobit objection to disclosure statement (3.2); draft correspondence regarding same to R. Tizravesh (.2). | 3.40 |
| 10/09/11 | ARC | 0022 | Review document review memo and review protocol notebook materials for Elektrobit disclosure statement production. | 0.50 |
| 10/09/11 | MKC | 0022 | Review documents for relevance and privilege in connection with Elektrobit production. | 1.90 |
| 10/10/11 | JLS | 0022 | Review and analyze documents and issues in connection with Elektrobit discovery responses (2.4); Meeting with Akin Gump attorneys regarding document review and discovery issues (1.0); Prepare for and participate in phone call with counsel to the preferreds regarding discovery issues (1.3); Analyze privilege issues (.7). | 5.40 |
| 10/10/11 | SLS | 0022 | Numerous communications to A. Preis (.1), A. Beane (.1) (.1) and S. Woodell (.1) regarding plan status. | 0.40 |
| 10/10/11 | TWD | 0022 | Reviewed and revised Disclosure Statement (1.30); communications to Z. Wittenberg to discuss comments on plan of reorganization (.30); transmit draft of Disclosure Statement to Z. Wittenberg and A.Preis (.10); communication to S. Conway, Z. Wittenberg regarding comments on Disclosure Statement and Plan of Reorganization (.40); email to A. Preis as to whether FCC application discloses trust structure (.20). | 2.30 |
| 10/10/11 | AFN | 0022 | Review documents regarding Elektrobit objection to disclosure statement. | 3.10 |
| 10/10/11 | ARB | 0022 | Call with preferred shareholders re: Elektrobit document requests/subpoenas and related privilege issues (1.2). | 1.20 |
| 10/10/11 | ARB | 0022 | Revise plan and disclosure statement timeline | 1.20 |
| 10/10/11 | SJS | 0022 | Review documents to prepare document production to Elektrobit. | 4.70 |
| 10/10/11 | MAG | 0022 | Create binder of all Board of Directors minutes produced with respect to Elektrobit production and search data room for any documents not produced. (12.0). | 12.00 |
| 10/10/11 | CT | 0022 | Prepare case documents for attorney review with respect to Elektrobit production. | 5.10 |
| 10/10/11 | ARC | 0022 | Review document review memo and protocol notebook with respect to Elektrobit production. | 0.50 |
| 10/10/11 | CEM | 0022 | Correspondence to R. Tizravesh regarding EB document review (.2); Review documents with respect to Elektrobit production for privilege and responsiveness (3.7). | 3.90 |
| 10/10/11 | MKC | 0022 | Meet with litigation team re: document review updates and strategy (1.0); review documents for Elektrobit production and draft summary of prior production (5.1). | 6.10 |
| 10/10/11 | RJD | 0022 | Research issues concerning common interest privilege (1.80); Manage and coordinate document collection and review in response to Elektrobit discovery requests (1.50); Participate in team meeting w/Akin Gump attorneys to discuss Elektrobit discovery requests and responses (.90); Teleconference w/counsel for preferred shareholders (1.20); Follow-up conference w/Akin Gump attorneys regarding Elektrobit discovery (.70). | 6.10 |
| 10/10/11 | RT | 0022 | Managed document review re Elektrobit discovery request re disclosure statement | 3.40 |
| 10/10/11 | SJW | 0022 | Communications to S. Schultz and A. Beane regarding revisions to plan | 0.50 |

TERRESTAR NETWORKS
Invoice Number: 1395512

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | and disclosure statement (.2); follow up correspondence to A. Beane regarding the same (.3). | |
| 10/10/11 | SJW | 0022 | Call with preferred shareholders and working group regarding Elektrobit discovery regarding disclosure statement objection. | 1.30 |
| 10/10/11 | RJP | 0022 | Participate in team meeting w/Akin attorneys to discuss Elektrobit discovery requests and responses (.9); draft and revise summary of document collection and review activities in connection with same (1.1); participate in teleconf. w/counsel for preferreds (1.2); follow-up conf. w/Akin attorneys regarding Elektrobit discovery (.7). | 3.90 |
| 10/10/11 | EYP | 0022 | Call with Harbinger counsel re: TSC. | 0.30 |
| 10/10/11 | EYP | 0022 | Call re Elektrobit discovery requests (1.3); related follow-up (.2) | 1.50 |
| 10/10/11 | JHB | 0022 | Attend team meeting regarding status of Elektrobit discovery (1.0); review documents for Elektrobit matter (5.6); review common interest case law specific to bankruptcy proceedings (0.7). | 7.30 |
| 10/10/11 | DRC | 0022 | Prepare Volume 4 of Disclosure Statement Discovery for R. Tizravesh. | 1.30 |
| 10/10/11 | PJC | 0022 | Prepared a Binder of discovery documents re debtors certificates, permits, board meeting minutes etc. in connection with Elektrobit discovery. | 5.20 |
| 10/11/11 | ARB | 0022 | Revise first amended disclosure statement. | 4.30 |
| 10/11/11 | MAG | 0022 | Create binder of all Board of Directors minutes produced in connection with Elektrobit discovery (.5); Search data room for any documents not produced. (9.5). | 10.00 |
| 10/11/11 | CT | 0022 | Prepare case documents for attorney review in connection with Elektrobit discovery. | 3.20 |
| 10/11/11 | MKC | 0022 | Review documents for Elektrobit production (3.1). | 3.10 |
| 10/11/11 | RJD | 0022 | Manage and coordinate document collection and review in response to Elektrobit discovery requests (1.50); Numerous internal correspondence regarding same (.30, .10., 20); Numerous internal teleconferences regarding same (.30, .10, .30); Review and analyze documents (1.50) | 4.20 |
| 10/11/11 | RT | 0022 | Managed document review re Elektrobit discovery request re disclosure statement (3.2); Second level reviewed documents re Elektrobit discovery request re disclosure statement (2.8); Further managed document review re Elektrobit discovery request re disclosure statement (.4). | 6.40 |
| 10/11/11 | JLH | 0022 | Review documents for potential production in response to Elektrobit's Request for Production. | 2.90 |
| 10/11/11 | RJP | 0022 | Review and analyze documents in connection w/Elektrobit formal discovery requests (1.3). | 1.30 |
| 10/11/11 | PJC | 0022 | Prepared a Binder of discovery documents re debtors certificates, permits, board meeting minutes etc. for production to Elektrobit. | 3.00 |
| 10/12/11 | JLS | 0022 | Review and edit Elektrobit protective order and proposed revisions (1.5); Review and respond to correspondence regarding protective order (.4); Meeting with Akin Gump attorneys regarding document review and discovery issues (1.0); Review and edit discovery responses (.4). | 3.30 |
| 10/12/11 | ISD | 0022 | Review litigation strategy regarding disclosure statement. | 0.60 |
| 10/12/11 | ARB | 0022 | Review correspondence from US attorney re: releases in plan and proposed revisions to confirmation order (.3); correspondence to preferred shareholders re: same (.2); research re: same (.2) | 0.80 |
| 10/12/11 | MKC | 0022 | Meet with litigation team re: responses and objections to Elektrobit discovery requests (1.1); review documents (1.2). | 2.30 |
| 10/12/11 | RJD | 0022 | Review and analyze documents in connection with Elektrobit discovery (1.90); Prepare for and attend conference with Akin Gump litigation team to discuss responses and objections to Elektrobit discovery (1.50); Related follow-up tasks regarding same (.40); Review draft responses and objections to Elektrobit discovery (1.30); Correspondence with counsel for Elektrobit regarding discovery issues (.30); Correspondence with client regarding Elektrobit discovery issues (.20). | 5.60 |

TERRESTAR NETWORKS
Invoice Number: 1395512

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/12/11 | RT | 0022 | Managed document review re Elektrobit discovery request re disclosure statement (3.2); Second level reviewed documents re Elektrobit discovery request re disclosure statement (.6); Further managed document review re Elektrobit discovery request re disclosure statement (.4). | 4.20 |
| 10/12/11 | SJW | 0022 | Research in connection with Elektrobit discovery. | 1.10 |
| 10/12/11 | RJP | 0022 | Review and analyze documents in connection w/Elektrobit formal discovery requests (.4); meet w/Akin litigation team to discuss responses and objections to same (1.1) and related follow-up (.2); draft and revise responses and objections to same (1.5). | 3.20 |
| 10/12/11 | EYP | 0022 | Review of various Elektrobit disclosure statement issues and internal conversations with lit team. | 1.00 |
| 10/12/11 | RS | 0022 | Prepare documents for attorney review in connection with Elektrobit production as per R. Presa's teleconference request. | 0.30 |
| 10/12/11 | PJC | 0022 | Prepared a Binder of discovery documents re Elektrobit disclosure statements objections. | 3.00 |
| 10/13/11 | JLS | 0022 | Review objection to plan. | 0.30 |
| 10/13/11 | JLS | 0022 | Prepare for and participate in phone call with Blackstone regarding Elektrobit discovery issues (.8); Review and respond to correspondence regarding discovery issues (1.0); Review and edit discovery responses and objections (1.2); Analyze issues regarding discovery (.4); Confer with Akin Gump attorneys regarding discovery issues (.5); Review and analyze documents (.8); Analyze privilege issues (.8); Review revisions to protective order (.5). | 6.00 |
| 10/13/11 | SLS | 0022 | Participate in call with Blackstone and Akin team regarding Elektrobit disclosure statement discovery (1.0); related follow-up communications with J. Sorkin and A. Preis (.3). | 1.30 |
| 10/13/11 | ILR | 0022 | Prepare markup of stockholders agreement (1.8); emails to D. D'Urso and Z. Wittenberg regarding same (.2). | 2.00 |
| 10/13/11 | ARB | 0022 | Review correspondence from US government (.3) and preferred shareholders (.2) re: release language in plan and confirmation order; prepare blackline of proposed language (.4); revise disclosure statement (1.2) | 2.20 |
| 10/13/11 | ARB | 0022 | Call with Akin and Blackstone teams re: Elektrobit discovery (.7); related follow up with Akin (.1) | 0.90 |
| 10/13/11 | MAG | 0022 | Print documents produced in response to TSC Elektrobit requests (5.0) Create binders of all documents produced per common interest (4.0) Put in chronological order and create binder sets for team (5.0) | 14.00 |
| 10/13/11 | ML | 0022 | Prepare case documents for attorneys review in connection with Elektrobit production. | 2.00 |
| 10/13/11 | MKC | 0022 | Confer with client re: locating documents for Elektrobit production (0.3); review documents for Elektrobit production (1.9); review and comment on responses and objection to Elektrobit discovery requests (0.4). | 2.60 |
| 10/13/11 | RJD | 0022 | Teleconference with Blackstone regarding Elektrobit discovery (.50); communications to J. Sorkin and R. Presa regarding same (.40); Revise and edit draft responses and objections to Elektrobit (.90); Manage and coordinate document collection and review (2.70); Review and analyze documents in connection with Elektrobit discovery (.90); Correspondence with counsel for Elektrobit regarding discovery issues (.20); Correspondence with client regarding Elektrobit discovery issues (.20); Numerous correspondence with counsel for preferred shareholders regarding Elektrobit discovery (.30). | 6.10 |
| 10/13/11 | RT | 0022 | Managed document review re Elektrobit discovery request re disclosure statement including develop search parameters, identify key documents, conduct quality control checks, supervise reviewers' tagging, answer questions re documents, maintain files re document review | 3.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | process/status, identify relevant documents for printing for review, correspond with TerreStar and Blackstone re documents and files, coordinate with E-Discovery re production integrity. | |
| 10/13/11 | JLH | 0022 | Review documents for potential production in response to Elektrobit's Request for Production. | 3.10 |
| 10/13/11 | RJP | 0022 | Teleconf. w/Blackstone regarding Elektrobit formal discovery requests (0.5); communications to J. Sorkin and R. Donohue to discuss same (0.4); revise and edit draft and revise responses and objections to Elektrobit (0.7); manage and coordinate document collection and review (0.5); review and analyze documents (0.5). | 2.60 |
| 10/13/11 | RS | 0022 | Search for responsive document set in second level review binders, within a specific date range, as per R. Presa's request regarding Elektrobit production and provide results to M. Gyure for printing (.5). Process additional electronic documents via eCapture to extract metadata and render to tiff images. Load said processed document set to E-Discovery database under specific binder, as per R. Presa's request (.6). | 1.10 |
| 10/13/11 | JEK | 0022 | Prepare key documents in connection with Elektrobit production database. | 0.70 |
| 10/14/11 | JLS | 0022 | Prepare for and participate in phone call with counsel regarding Elektrobit discovery (.9); Prepare for and participate in phone call with Elektrobit's counsel regarding discovery and protective order (1.3); Review and analyze issues in connection with discovery (.7); Analyze cases regarding common interest privilege (.4); follow-up meeting with R. Presa regarding same (.4); Revise and edit protective order (.7); Review and respond to correspondence regarding protective order (.4); Review discovery objections and response (.5). | 5.30 |
| 10/14/11 | SLS | 0022 | Participate in call with preferreds and Akin teams regarding responding to Elektrobit discovery requests (.3); participate in call with preferreds, Elektrobit and Akin teams regarding same (1.3). | 1.60 |
| 10/14/11 | ARB | 0022 | Prepare for meet and confer with preferred shareholders and Elektrobit (.4); pre-call with Akin team and preferred shareholders re: same (.3); participate in meet and confer (1.1) | 1.80 |
| 10/14/11 | ARB | 0022 | Revise first amended plan (1.2); revise first amended disclosure statement (1.4) | 2.70 |
| 10/14/11 | MAG | 0022 | Prepare and distribute TSC Debtors 1st Elektrobit document production to all counsel for the preferreds (1.0) Create CDs from Ringtail re: same (3.5). | 4.50 |
| 10/14/11 | MAG | 0022 | Print documents produced in response to TSC Elektrobit requests. (1.0) Create binders of documents produced per common interest (1.0) Put in chronological order and create binder sets for team (1.0). | 3.00 |
| 10/14/11 | CT | 0022 | Prepare case document for attorney review in connection with Elektrobit production. | 2.60 |
| 10/14/11 | MKC | 0022 | Participate in meet and confer with counsel from Preferred Stockholders and Elektrobit re: Elektrobit discovery requests (0.9). | 0.90 |
| 10/14/11 | RJD | 0022 | Participate in meet and confer teleconference with counsel for Elektrobit and counsel for preferred shareholders (1.20); Teleconference with Akin Gump attorneys and counsel for preferreds regarding same (.50); Several communications to J. Sorkin and R. Presa regarding same (.50); Revise and review draft agreed protective order (1.10); Revise and edit draft responses and objections to Elektrobit (.80); Manage and coordinate document collection and review (1.70); Review and analyze documents in connection with Elektrobit discovery (.70). | 6.50 |
| 10/14/11 | RT | 0022 | Pre-call with litigation team and preferreds re Elektrobit discovery and protective order (.4); Meet and confer re Elektrobit discovery and | 1.40 |

TERRESTAR NETWORKS
Invoice Number: 1395512

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | protective order (1) | |
| 10/14/11 | RJP | 0022 | Review and analyze responses and objections to Elektrobit discovery requests (.3); research common interest privilege (.3); participate in meet and confer w/Akin attorneys, Elektrobit (Sullivan & Worcester), and counsel for preferred shareholders (1.1); participate in conf. call w/Akin attorneys and counsel for preferreds regarding same (.4); follow-up discussion with /J. Sorkin (.4); revise and edit protective order (1.2); manage and coordinate document review and production (.6). | 4.30 |
| 10/14/11 | EYP | 0022 | Participate in Elektrobit discovery calls (partial). | 1.00 |
| 10/15/11 | EYP | 0022 | Various correspondence w/Preferreds. | 1.50 |
| 10/16/11 | RJD | 0022 | Communications to J. Sorkin regarding Elektrobit discovery and draft protective order. | 0.30 |
| 10/16/11 | RJP | 0022 | Review and analyze documents in connection w/Elektrobit discovery requests. | 2.10 |
| 10/17/11 | JLS | 0022 | Review and respond to correspondence regarding Elektrobit discovery issues (.3); Review and analyze documents (.5). | 0.80 |
| 10/17/11 | MAG | 0022 | Create binders of discovery related to Elektrobit (3.0) Create index re: same (1.0). | 4.00 |
| 10/17/11 | CT | 0022 | Prepare case documents for attorney review in connection with Elektrobit discovery. | 4.20 |
| 10/17/11 | MKC | 0022 | Confer with litigation team re: Elektrobit production strategy (0.3). | 0.30 |
| 10/17/11 | RJD | 0022 | Several communications to R. Presa and R. Tizravesh regarding Elektrobit discovery (0.50); Revise and review draft agreed protective order (1.30); Revise and edit draft responses and objections to Elektrobit (.60); Manage and coordinate document collection and review (1.90); Review and analyze documents in connection with Elektrobit discovery (.50). | 4.80 |
| 10/17/11 | RT | 0022 | Second level reviewed documents re Elektrobit discovery request re disclosure statement (3.3); Managed document review re Elektrobit discovery request re disclosure statement (2.7); Corresponded with TerreStar data extraction team re TerreStar documents re Elektrobit discovery request re disclosure statement (.3); Coordinated with E-discovery re new documents re Elektrobit discovery request re disclosure statement (1.1). | 7.40 |
| 10/17/11 | SJW | 0022 | Correspondence to A. Blaylock regarding Elektrobit protective order (.2); draft notice of presentment of protective order (.5); call to R. Donohue regarding the same (.1). | 0.80 |
| 10/17/11 | RJP | 0022 | Correspondence to R. Donohue and R. Tizravesh regarding Elektrobit discovery (0.4); manage and coordinate partner review of documents in connection w/same (0.3). | 0.70 |
| 10/17/11 | EYP | 0022 | Correspondence with counsel to WGM re plan. | 1.90 |
| 10/17/11 | JHB | 0022 | Confer with litigation team regarding second level document review in connection with Elektrobit. | 0.50 |
| 10/18/11 | JLS | 0022 | Review documents in connection with Elektrobit discovery responses and production (.8); Confer with Akin Gump attorneys regarding discovery responses (.5); Review and respond to correspondence regarding document review and production (.4). | 1.70 |
| 10/18/11 | TWD | 0022 | Communication to Z. Wittenberg as to weather special FCC language needed in corporate governance documents (.30); email to I. Rosenblatt re: same (.30). | 0.60 |
| 10/18/11 | ILR | 0022 | Prepare markup of stockholders agreement and email to S. Schultz and others (1.2); emails to T. Davidson regarding the stockholders agreement (.3). | 1.50 |
| 10/18/11 | MAG | 0022 | Create additional binder of documents re: Elektrobit Requests: Responsive Documents Pre-Common Interest and distribute to team (3.0). | 3.00 |
| 10/18/11 | CT | 0022 | Prepare case documents for attorney review in connection with | 4.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Elektrobit discovery. | |
| 10/18/11 | MKC | 0022 | Confer with litigation team re: Elektrobit production updates and strategy (0.2); review documents for Elektrobit production (2.3). | 2.50 |
| 10/18/11 | RJD | 0022 | Review and analyze documents in connection with Elektrobit discovery (1.50); Teleconference with Akin Gump litigation team regarding same (.30); Numerous communications with litigation team regarding same (.30, .30, .30, .10); Numerous internal correspondence regarding same (.20, .30, .20, .10); Manage and coordinate document collection and review (1.30). | 5.10 |
| 10/18/11 | RT | 0022 | Managed Elektrobit discovery request re disclosure statement including develop search parameters, identify key documents, conduct quality control checks, supervise reviewers' tagging, answer questions re documents, maintain files re document review process/status, identify relevant documents for printing for review, correspond with TerreStar and Blackstone re documents and files, coordinate with E-Discovery re production integrity (2.4); Second level reviewed documents re Elektrobit discovery request re disclosure statement (1.4); Coordinated with paralegals and e-discovery re third level review of documents re Elektrobit discovery request re disclosure statement (1.8); Managed document review re Elektrobit discovery request re disclosure statement (2.2). | 7.80 |
| 10/18/11 | SJW | 0022 | Correspondence to J. Newdeck regarding disclosure statement open issues (.3); office conference with K. Prater regarding plan timeline and upcoming tasks (.3). | 0.60 |
| 10/18/11 | SJW | 0022 | Correspondence to Chambers regarding protective order (.2). | 0.20 |
| 10/18/11 | RJP | 0022 | Review and analyze documents in connection w/Elektrobit discovery requests. (1.2); communications with Akin litigation team regarding same (.2). | 1.40 |
| 10/18/11 | JHB | 0022 | Confer with litigation team regarding second level document review in connection with Elektrobit. | 0.40 |
| 10/18/11 | RS | 0022 | Oversee completion of document printing, as per C. Torres' request in connection with Elektrobit discovery, and deliver said documents to M. Gyure. | 0.20 |
| 10/19/11 | JLS | 0022 | Review and analyze documents in response to Elektrobit document requests. | 2.50 |
| 10/19/11 | SLS | 0022 | Review revised disclosure statement exhibits (.8); participate in Akin/Blackstone call regarding same (.4); review and revise disclosure statement (.5). | 1.70 |
| 10/19/11 | GS | 0022 | Searched and processed electronic mail and loaded into database for attorney review in connection with Elektrobit document production. | 1.10 |
| 10/19/11 | JFN | 0022 | Call re disclosure statement issues and follow up (.7); review chart re DS objections (.3). | 1.00 |
| 10/19/11 | MAG | 0022 | Create binder of documents that are in the second-level review binders and tagged responsive, hot, or question; and before and including December 1, 2010 per R. Tizravesh in connection with Elektrobit discovery (6.0). | 6.00 |
| 10/19/11 | CT | 0022 | Prepare case documents for attorney review in connection with Elektrobit discovery. | 3.40 |
| 10/19/11 | MKC | 0022 | Review documents for Elektrobit requests for production (0.3). | 0.30 |
| 10/19/11 | RJD | 0022 | Review and analyze documents in connection with Elektrobit discovery request (.70); Correspondence to counsel for preferred shareholders regarding document collection in response to Elektrobit discovery requests (.30); Correspondence to Blackstone regarding Elektrobit discovery (.30); Numerous internal correspondence regarding same (.10, .30, .20, .10); Manage and coordinate document collection and review (1.10). | 3.10 |
| 10/19/11 | RT | 0022 | Managed document review re Elektrobit discovery request re disclosure | 5.50 |

TERRESTAR NETWORKS
Invoice Number: 1395512

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | statement including develop search parameters, identify key documents, conduct quality control checks, supervise reviewers' tagging, answer questions re documents, maintain files re document review process/status, identify relevant documents for printing for review, correspond with TerreStar and Blackstone re documents and files, coordinate with E-Discovery re production integrity (2.9); Second level reviewed documents re Elektrobit discovery request re disclosure statement (1.9); Coordinated with paralegals and e-discovery re third level review of documents re Elektrobit discovery request re disclosure statement (.7). | |
| 10/19/11 | SJW | 0022 | Prepare for call with working group and Blackstone re disclosure statement exhibits (.4); participate in same (.4); review and revise disclosure statement per comments of S. Schultz (2.2). | 3.00 |
| 10/19/11 | RJP | 0022 | Review and analyze documents in connection w/Elektrobit discovery request (.9); corresp. to/Weil regarding document collection in response to Elektrobit discovery requests (.2); review and revise summary of Debtor's document collection activities (.5); teleconf. (.2) and email corresp. (.3) to Blackstone regarding email searches; teleconf. (.3) and email corresp. (.3) to C. Torres regarding same; multiple communications to (.2), (.1) (.4), (.1) R. Tizravesh, R. Donohue and J. Sorkin to regarding responses and document review; problem-solve, manage and coordinate partner review of documents in connection w/same (0.6). | 3.90 |
| 10/19/11 | EYP | 0022 | Various calls with Preferreds | 3.00 |
| 10/19/11 | EYP | 0022 | Call regarding disclosure statement with Blackstone. | 0.50 |
| 10/20/11 | JLS | 0022 | Review and analyze documents in response to Elektrobit discovery requests. | 0.90 |
| 10/20/11 | SLS | 0022 | Communications to A. Preis regarding revisions to plan and disclosure statement (.3). | 0.30 |
| 10/20/11 | GS | 0022 | Searched and processed electronic mail and loaded into database for attorney review in connection with Elektrobit document review. | 4.40 |
| 10/20/11 | JFN | 0022 | Various emails re status of disclosure statement. | 0.20 |
| 10/20/11 | MAG | 0022 | Create binder of documents that were not included in original search due to Tiff issues (4.0) Run searches in Ringtail re: same for Elektrobit production (3.0). | 7.00 |
| 10/20/11 | CT | 0022 | Prepare case documents for attorney review in connection with Elektrobit discovery. | 3.80 |
| 10/20/11 | RJD | 0022 | Review and analyze documents in connection with Elektrobit discovery (2.10); Numerous internal conferences with Akin Gump litigation team regarding same (.30, .20., .20); Numerous communications with J. Sorkin regarding same (.30, .30, .10); Numerous internal correspondence regarding same (.10, .30, .20, .10); Manage and coordinate document collection and review (1.50). | 5.60 |
| 10/20/11 | RT | 0022 | Managed document review re Elektrobit discovery request re disclosure statement including develop search parameters, identify key documents, conduct quality control checks, supervise reviewers' tagging, answer questions re documents, maintain files re document review process/status, identify relevant documents for printing for review, correspond with TerreStar and Blackstone re documents and files, coordinate with E-Discovery re production integrity. | 2.10 |
| 10/20/11 | RJP | 0022 | Teleconference w/Blackstone regarding discovery and follow-up email (.2); communications to C. Torres to check status of document pull (.1). | 0.30 |
| 10/20/11 | RJP | 0022 | Review and analyze documents in connection w/Elektrobit discovery requests. | 0.20 |
| 10/20/11 | RJP | 0022 | Review and analyze documents in connection w/Elektrobit discovery requests. | 0.40 |
| 10/20/11 | EYP | 0022 | Several communications with working group regarding Elektrobit | 0.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | discovery issues. | |
| 10/20/11 | RS | 0022 | Search E-Discovery database for non-tiff rendered documents in connection with Elektrobit discovery and compare results with C. Torres. | 0.20 |
| 10/20/11 | JG | 0022 | Document retrieval in connection with Elektrobit discovery. | 0.80 |
| 10/21/11 | JLS | 0022 | Review and analyze documents and Elektrobit discovery issues (1.1); Confer w. Akin Gump attorneys regarding discovery issues (.5); Review and respond to correspondence regarding discovery issues (.3). | 1.90 |
| 10/21/11 | MAG | 0022 | Create binders of documents that are in the second-level review binders tagged responsive, hot, or question; and before and including December 1, 2010 per R. Tizravesh (3.5) Cross check document binders with recently added Tiff. images to insure a complete set, per J. Sorkin and R. Donohue (5.0) | 8.50 |
| 10/21/11 | CT | 0022 | Prepare case documents for attorney review in connection with Elektrobit discovery. | 4.10 |
| 10/21/11 | MKC | 0022 | Meet with litigation team re: Elektrobit production updates and strategy (0.7). | 0.70 |
| 10/21/11 | RJD | 0022 | Review and analyze documents in connection with Elektrobit discovery (3.10); communications to J. Sorkin regarding same (.30, .20, .10); Numerous internal correspondence regarding same (.20, .30, .20, .10); Manage and coordinate document collection and review (1.80). | 6.30 |
| 10/21/11 | RT | 0022 | Managed document review re Elektrobit discovery request re disclosure statement (2.2); Meeting with litigation team re document review re Elektrobit discovery request (.8). | 3.00 |
| 10/21/11 | SJW | 0022 | Correspondence to S. Schultz regarding disclosure statement issues (.2); communication to A. Beane regarding the same (.3). | 0.50 |
| 10/21/11 | RJP | 0022 | Team meeting with litigation team to discuss document review. | 1.00 |
| 10/21/11 | EYP | 0022 | Calls with Preferreds re: settlement issues. | 1.00 |
| 10/21/11 | JHB | 0022 | Confer with litigation team regarding second level document review in connection with Elektrobit. | 0.70 |
| 10/21/11 | JG | 0022 | Assist with document review in connection with Elektrobit discovery. | 5.00 |
| 10/24/11 | JLS | 0022 | Review and analyze documents in response to document production in connection with Elektrobit discovery (1.0); Review and respond to correspondence regarding document production and discovery issues (.3). | 1.30 |
| 10/24/11 | MAG | 0022 | Review all tiff images re: second review documents and compare to previously made document review binders in connection with Elektrobit discovery. | 4.00 |
| 10/24/11 | CT | 0022 | Prepare case documents for attorney review in connection with Elektrobit discovery. | 3.40 |
| 10/24/11 | MKC | 0022 | Review documents for Elektrobit production (3.6). | 3.60 |
| 10/24/11 | RJD | 0022 | Review and analyze documents in connection with Elektrobit discovery (2.80); Numerous communications to J. Sorkin regarding same (.20, .20, .10); Numerous internal correspondence regarding same (.20, .30, .10, .10); Manage and coordinate document collection and review (1.50). | 5.50 |
| 10/24/11 | RT | 0022 | Managed document review re Elektrobit discovery request re disclosure statement (2.2); Third level reviewed documents re Elektrobit discovery request re disclosure statement (1). | 3.20 |
| 10/24/11 | RJP | 0022 | Communications with R. Donohue and C. Torres regarding document review (.2); review and analyze documents in response to Elektrobit discovery requests (1.0). | 1.20 |
| 10/24/11 | EYP | 0022 | Call with D. Dandeneau regarding disclosure statement issues. | 0.60 |
| 10/24/11 | EYP | 0022 | Communications to S. Schultz regarding plan and disclosure statement. | 0.40 |
| 10/24/11 | JHB | 0022 | Review documents in connection with Elektrobit production. | 0.50 |
| 10/24/11 | DRC | 0022 | Organize and prepare Elektrobit Discovery binders. | 0.30 |
| 10/25/11 | JLS | 0022 | Review and respond to correspondence regarding Elektrobit discovery issues (.5); Review and analyze documents in response to discovery | 3.20 |

TERRESTAR NETWORKS
Invoice Number: 1395512

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | requests (1.5); Meeting with Akin Gump attorneys regarding document production and discovery issues (.7). | |
| 10/25/11 | ILR | 0022 | Emails to D. D'Urso and S. Schultz regarding status of stockholder agreement. | 0.30 |
| 10/25/11 | MAG | 0022 | Organization and preparation of all discovery binders in connection with Elektrobit discovery (4.0); Confer with E-Discovery re printing issues (.50); Correct all hard copy printing issues (match parent documents with attachments) for all volumes of all documents binders printed to date (5.5). | 10.00 |
| 10/25/11 | CT | 0022 | Prepare case documents for attorney review in connection with Elektrobit discovery. | 4.70 |
| 10/25/11 | MKC | 0022 | Meet with litigation team re: Elektrobit production updates and strategy (0.6). | 0.60 |
| 10/25/11 | RJD | 0022 | Correspondence to counsel for preferred shareholders regarding Elektrobit discovery (.30); Correspondence to Blackstone regarding Elektrobit discovery (.30); Review and analyze documents in connection with Elektrobit discovery (2.30); Numerous communications to J. Sorkin regarding same (.30, .20, .10); Numerous internal correspondence regarding same (.20, .20, .20, .10); Manage and coordinate document collection and review (1.30). | 5.80 |
| 10/25/11 | RT | 0022 | Managed document review re Elektrobit discovery request re disclosure statement (4.9); Third level reviewed documents (.5). | 5.40 |
| 10/25/11 | RJP | 0022 | Review and analyze documents in connection with Elektrobit discovery requests. | 0.20 |
| 10/25/11 | RJP | 0022 | Correspondence to R. Donohue and R. Tizravesh regarding document collection issues (.4); teleconf. and follow-up email corresp. w/K. Castaldy (Blackstone) regarding same (.3); review and analyze documents in response to Elektrobit discovery requests (.2). | 0.90 |
| 10/25/11 | RJP | 0022 | Litigation team meeting to discuss response to Elektrobit discovery requests and document review and production. | 0.70 |
| 10/25/11 | RJP | 0022 | Review and analyze documents in connection with Elektrobit discovery requests (1.3); liaise w/e-Discovery re: document production (.2) and follow-up email (.4). | 1.90 |
| 10/25/11 | RJP | 0022 | Review and analyze documents in connection w/Elektrobit discovery requests (1); communications to C. Torres and R. Tizravesh to discuss document collection issues (.3). | 2.30 |
| 10/25/11 | RJP | 0022 | Work w/M. Gyure to manage/coordinate partner document review. | 0.40 |
| 10/25/11 | EYP | 0022 | Review and analysis of issues in connection with Elektrobit discovery. | 2.50 |
| 10/25/11 | EYP | 0022 | Calls with Blackstone regarding disclosure statement exhibits. | 1.00 |
| 10/25/11 | JHB | 0022 | Attend team meeting regarding document productions to Elektrobit (0.8); communications with R. Presa regarding document review (0.2); review documents (5.2). | 6.20 |
| 10/25/11 | DRC | 0022 | Prepare and organize documents together in 10/21/11 Elektrobit production. | 4.50 |
| 10/25/11 | RS | 0022 | Provide Excel reports listing binder print requests of previous week, as per M. Gyure's request (.1); correspondence to R. Presa regarding methods of providing access to documents to co-counsel prior to production (.1). | 0.20 |
| 10/25/11 | JLC | 0022 | Organize case documents in connection with Elektrobit discovery. | 1.60 |
| 10/25/11 | KR | 0022 | Review revised pro forma documents forwarded by T. Davidson. | 0.40 |
| 10/26/11 | JLS | 0022 | Review and respond to correspondence regarding protective order for Elektrobit production (.2); Review and respond to correspondence regarding document production and discovery issues (.7); Review and analyze documents and discovery issues (1.3). | 2.20 |
| 10/26/11 | SLS | 0022 | Office conference with S. Woodell regarding Elektrobit disclosure statement objection (.3); communication with preferreds regarding same (.1); telephone call with M. Snyder regarding Elektrobit discovery | 0.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | response (.2); telephone call with S. Shelley regarding same (.2); communication to A. Preis regarding disclosure statement hearing (.1). | |
| 10/26/11 | ISD | 0022 | Review disclosure statement timing issues. | 0.40 |
| 10/26/11 | JFN | 0022 | Email with working group re disclosure statement objection resolution language. | 0.20 |
| 10/26/11 | MAG | 0022 | Create binders for TSC litigation team of all Board Meeting Minutes that have not been produced to date (4.0) Searches in TSC and TSN Ringtail databases re: same (3.0). | 7.00 |
| 10/26/11 | RJD | 0022 | Correspondence to counsel for preferred shareholders regarding Elektrobit discovery (.30); Review and analyze documents in connection with Elektrobit discovery (2.70); Numerous communications with J. Sorkin regarding same (.20, .20, .10); Numerous internal correspondence regarding same (.20, .20, .10); Manage and coordinate document collection and review (1.10). | 5.10 |
| 10/26/11 | RT | 0022 | Managed document review re Elektrobit discovery request re disclosure statement (2); Third level reviewed documents (1.8). | 3.80 |
| 10/26/11 | SJW | 0022 | Communication with Chambers regarding presentment of protective order (.1); email to litigation team regarding the same (.1). | 0.20 |
| 10/26/11 | SJW | 0022 | Review disclosure statement and prepare documents for review by Elektrobit in connection with disclosure statement objection (.3); revise reply charts to disclosure statement objections (1.4); review and revise disclosure statement (.8); office conference with S. Schultz regarding Elektrobit objection (.3). | 2.80 |
| 10/26/11 | SJW | 0022 | Coordinate service of protective order with GCG (.2); correspondence to B. Kemp regarding service lists (.3). | 0.50 |
| 10/26/11 | RJP | 0022 | Communications to C. Torres and R. Stancut regarding document production (.2); corresp. to R. Donohue re: same (.2). | 0.30 |
| 10/26/11 | RJP | 0022 | Multiple communications to C. Torres and R. Stancut regarding document production (.1), (.1); review and analyze document in connection with Elektrobit discovery requests (.2). | 0.40 |
| 10/26/11 | RJP | 0022 | Manage and coordinate production of documents to preferred shareholders (.3); review and analyze documents in connection with Elektrobit discovery (2.3); calls w/G. Capone and Frank Greese (Weil) regarding document production (.1), (.2); call w/Weil regarding same (.2). | 3.10 |
| 10/26/11 | RJP | 0022 | Manage and coordinate production of documents to preferred shareholders--multiple calls w/eDiscovery (.2), (.1), (.1); multiple communications to R. Donohue (.1), (.2). | 0.20 |
| 10/26/11 | RJP | 0022 | Communications with R. Stancut regarding document production  (.2); review and analyze documents (.4). | 0.60 |
| 10/26/11 | EYP | 0022 | Call with WGM re outstanding issues. | 1.00 |
| 10/26/11 | EYP | 0022 | Various correspondence internally regarding Elektrobit document production. | 0.50 |
| 10/26/11 | RS | 0022 | Search E-Discovery database for responsive document set to be posted on FTP for attorney review, as per R. Presa's request in connection with Elektrobit discovery (.2); correspondence to C. Torres to confer on results and resolve any discrepancies (.1); search resulting set for specific date range and forward results to R. Presa (.5); communication to R. Presa regarding newly delivered Blackstone emails and processing specifications (.2). | 1.00 |
| 10/26/11 | JQ | 0022 | Retrieve and organize documents in connection with Elektrobit discovery. | 1.00 |
| 10/27/11 | JLS | 0022 | Review and analyze documents in response to Elektrobit discovery requests (1.8); Confer with Akin Gump attorneys regarding discovery issues (.6); Draft correspondence regarding discovery issues (.3). | 2.70 |
| 10/27/11 | SLS | 0022 | Communications to J. Sorkin and A. Preis regarding Elektrobit production (.4); review revised disclosure statement pages (.7); | 1.30 |

TERRESTAR NETWORKS                                                    Page 25
Invoice Number: 1395512                                         November 17, 2011

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | communications to S. Woodell regarding same (.2). | |
| 10/27/11 | MAG | 0022 | Search TSC Ringtail database for all images that require tif'ing and prepare same for review in connection with Elektrobit discovery. | 8.00 |
| 10/27/11 | CT | 0022 | Prepare case documents for attorney review in connection with Elektrobit discovery. | 2.60 |
| 10/27/11 | RJD | 0022 | Review and analyze documents in connection with Elektrobit discovery (3.60); Numerous communications to J. Sorkin regarding same (.30, .20, .10); Numerous internal correspondence regarding same (.20, .20, .10, .10, .10); Manage and coordinate document collection and review (1.70); Correspondence to counsel for preferred shareholders regarding Elektrobit discovery (.30). | 6.80 |
| 10/27/11 | SJW | 0022 | Communications to S. Schultz regarding disclosure statement insert (.2); correspondence with Blackstone regarding the same (.2); call with T. Martin regarding the same (.1); review and revise disclosure statement (1.1). | 1.60 |
| 10/27/11 | RJP | 0022 | Numerous calls (.1), (.1), (.1) and corresp. (.2), (.1) w/eDiscovery regarding document collection/production; review and analyze documents (4.2); communications (.1), (.2) w/R. Donohue regarding same. | 5.10 |
| 10/27/11 | EYP | 0022 | Various review of Preferred Shareholder issues. | 1.00 |
| 10/27/11 | JHB | 0022 | Review documents in connection with Elektrobit (4.0); discuss questions regarding documents with litigation team (0.3); correspond with litigation team regarding same (0.3). | 4.60 |
| 10/28/11 | JLS | 0022 | Prepare for and participate in phone call with Akin Gump attorneys and attorneys for preferreds regarding Elektrobit discovery issues (1.7); Confer with Akin Gump attorneys regarding discovery issues and case strategy (.7); Draft correspondence to counsel for Elektrobit regarding discovery (.1) | 2.50 |
| 10/28/11 | SLS | 0022 | Telephone call with preferreds and professionals counsel regarding response to disclosure statement discovery requests (1.1); related follow-up discussion with Akin team (.5). | 1.60 |
| 10/28/11 | MAG | 0022 | Update Discovery binders with respect to comments of preferreds (3.0). | 3.00 |
| 10/28/11 | CT | 0022 | Prepare case documents for attorney review in connection with Elektrobit discovery. | 3.90 |
| 10/28/11 | RJD | 0022 | Review and analyze documents in connection with Elektrobit discovery (2.80); Extensive internal correspondence regarding same (.30, .20, .30, .10, .20); Manage and coordinate document collection and review in preparation for rolling document production (1.90); Correspondence to counsel for preferred shareholders regarding Elektrobit discovery (.30); Teleconference with counsel for preferred shareholders regarding same (1.30). | 7.10 |
| 10/28/11 | SJW | 0022 | Correspondence to R. Presa regarding call re Elektrobit discovery issues (.2); revise plan and disclosure statement (3.3); call with preferreds regarding EB discovery issues (1.2). | 4.70 |
| 10/28/11 | RJP | 0022 | Participate in teleconf. w/Preferreds regarding Elektrobit discovery (1.2); follow-up call w/Akin attorneys (0.6); review and analyze documents in connection w/Elektrobit discovery requests (2.6); numerous communications w/eDiscovery regarding same (.1), (.2). (.1); teleconf. (.2) and corresp. to (.1) Blackstone regarding email collection in connection w/same; communications w/R. Donohue regarding same (.3). | 5.40 |
| 10/28/11 | EYP | 0022 | Call re Elektrobit discovery. | 1.00 |
| 10/28/11 | JHB | 0022 | Review documents for Elektrobit production (2.5); conference call with counsel for preferreds regarding Elektrobit discovery (1.3). | 3.80 |
| 10/30/11 | RJP | 0022 | Review and analyze documents in connection w/Elektrobit discovery requests. | 2.10 |
| 10/31/11 | JLS | 0022 | Review and respond to correspondence regarding Elektrobit document | 1.00 |

TERRESTAR NETWORKS
Invoice Number: 1395512

Page 26
November 17, 2011

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | production (.5); Confer with Akin Gump attorneys regarding discovery issues in connection with document production (.5). | |
| 10/31/11 | SLS | 0022 | Communications with J. Sorkin and A. Preis regarding document production to Elektrobit (.5 ). | 0.50 |
| 10/31/11 | ISD | 0022 | Review disclosure statement timing issues. | 0.30 |
| 10/31/11 | JFN | 0022 | Communications with working group regarding disclosure statement hearing and objection. | 0.40 |
| 10/31/11 | CT | 0022 | Prepare case documents in connection with Elektrobit discovery. | 5.20 |
| 10/31/11 | RJD | 0022 | Review and analyze documents in connection with Elektrobit discovery (1.70); Numerous communications to J. Sorkin regarding same (.10, .20, .10); Numerous internal correspondence regarding same (.30, .20, .30); Manage and coordinate document collection and review in preparation for rolling document production (1.70); Correspondence to counsel for preferred shareholders regarding Elektrobit discovery (.30); Teleconferences with counsel for preferred shareholders regarding same (.10, .10, .10). | 5.20 |
| 10/31/11 | RT | 0022 | Communications with R. Presa and R. Donohue re document production re Elektrobit discovery request re disclosure statement (.2); Managed document review re Elektrobit discovery request re disclosure statement (.8); Reviewed documents of One Dot Four and LightSquared re Elektrobit discovery request re disclosure statement (.6); Drafted summary of documents produced by One Dot Four and Lightsquared re Elektrobit discovery request re disclosure statement (.2). | 1.80 |
| 10/31/11 | SJW | 0022 | Correspondence with GCG regarding solicitation issues (.2). | 0.20 |
| 10/31/11 | RJP | 0022 | Communications to C. Torres regarding document production. | 0.20 |
| 10/31/11 | RJP | 0022 | Review and analyze documents in connection w/Elektrobit discovery requests (3.2); call w/J. Liou (Weil) regarding same (.1); communication to S. Woodell regarding same (.1); numerous communications w/R. Donohue (.3), (.1) and R. Tizravesh (.2) regarding production; Numerous communications (.1), (.1) w/C. Torres and draft corresp. to eDiscovery (.2), (.1) regarding same. | 4.50 |
| 10/31/11 | EYP | 0022 | Review of examiner pleading. | 0.50 |
| 10/31/11 | EYP | 0022 | Calls with WGM re discovery. | 1.00 |
| 10/31/11 | EYP | 0022 | Various case correspondence and correspondence re Elektrobit discovery. | 1.50 |
| 10/31/11 | RS | 0022 | Various discovery issues in connection with Elektrobit production including render problem documents to tiff images outside of E-Discovery database, as per C. Torres' request ( ); up load said tiff images into E-Discovery database in anticipation of print request by R. Presa ( ); create PDF file print set, with branded bates numbers and sorted in chronological order by parent email, as per R. Presa's request, and place on network to print and deliver to M. Gyure's attention ( ). | 2.60 |

Total Hours     1344.60

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| T W DAVIDSON | 2.90 | at | $705.00 | = | $2,044.50 |
| H B JACOBSON | 7.80 | at | $740.00 | = | $5,772.00 |
| I S DIZENGOFF | 8.40 | at | $975.00 | = | $8,190.00 |
| R A TESTANI | 5.40 | at | $910.00 | = | $4,914.00 |
| D J D'URSO | 1.30 | at | $740.00 | = | $962.00 |
| J L SORKIN | 60.00 | at | $650.00 | = | $39,000.00 |
| S L SCHULTZ | 55.20 | at | $700.00 | = | $38,640.00 |
| A PREIS | 50.20 | at | $700.00 | = | $35,140.00 |

**TERRESTAR NETWORKS**
Invoice Number: 1395512

Page 27
November 17, 2011

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| I L ROSENBLATT | 5.60 | at | $650.00 | = | $3,640.00 |
| K  REINDL | 4.90 | at | $560.00 | = | $2,744.00 |
| H J PELLEGRINO | 19.30 | at | $560.00 | = | $10,808.00 |
| J F NEWDECK | 17.50 | at | $625.00 | = | $10,937.50 |
| M  RU | 1.70 | at | $585.00 | = | $994.50 |
| A C HILL | 23.80 | at | $520.00 | = | $12,376.00 |
| R L WILSON | 18.00 | at | $480.00 | = | $8,640.00 |
| S L NAEGEL | 9.20 | at | $440.00 | = | $4,048.00 |
| E S WALDEN | 24.30 | at | $440.00 | = | $10,692.00 |
| A F NEWMAN | 25.30 | at | $440.00 | = | $11,132.00 |
| A R BEANE | 86.80 | at | $400.00 | = | $34,720.00 |
| S J STREET | 15.00 | at | $400.00 | = | $6,000.00 |
| A J KANE | 18.50 | at | $360.00 | = | $6,660.00 |
| A R CASILLAS | 1.00 | at | $335.00 | = | $335.00 |
| C E MULLIN | 24.40 | at | $360.00 | = | $8,784.00 |
| M K CROSS | 47.60 | at | $400.00 | = | $19,040.00 |
| R J DONOHUE | 122.80 | at | $535.00 | = | $65,698.00 |
| R  TIZRAVESH | 87.40 | at | $460.00 | = | $40,204.00 |
| J L HEDRICK | 10.00 | at | $440.00 | = | $4,400.00 |
| S J WOODELL | 118.10 | at | $335.00 | = | $39,563.50 |
| R A COHEN | 19.30 | at | $360.00 | = | $6,948.00 |
| J B CAPEHART | 3.80 | at | $335.00 | = | $1,273.00 |
| R J PRESA | 69.10 | at | $360.00 | = | $24,876.00 |
| J J IM | 2.40 | at | $510.00 | = | $1,224.00 |
| J H BELL | 55.40 | at | $535.00 | = | $29,639.00 |
| A L BLAYLOCK | 3.40 | at | $550.00 | = | $1,870.00 |
| A P MARKS | 0.30 | at | $360.00 | = | $108.00 |
| J B SMITH | 5.60 | at | $535.00 | = | $2,996.00 |
| J L DECKER | 21.10 | at | $290.00 | = | $6,119.00 |
| J W MA | 0.70 | at | $235.00 | = | $164.50 |
| G  STRONG | 5.50 | at | $215.00 | = | $1,182.50 |
| C  TORRES | 65.90 | at | $225.00 | = | $14,827.50 |
| M  LEONARD | 2.00 | at | $215.00 | = | $430.00 |
| R  STANCUT | 7.50 | at | $225.00 | = | $1,687.50 |
| B R KEMP | 11.80 | at | $210.00 | = | $2,478.00 |
| J  RAJKOWSKI | 4.20 | at | $250.00 | = | $1,050.00 |
| D  KRASA-BERSTELL | 3.10 | at | $230.00 | = | $713.00 |
| M A GYURE | 149.50 | at | $250.00 | = | $37,375.00 |
| D R CADET | 12.20 | at | $200.00 | = | $2,440.00 |
| J L CUATT | 1.60 | at | $205.00 | = | $328.00 |
| J E KRANE | 4.00 | at | $195.00 | = | $780.00 |
| P J CAMHI | 12.50 | at | $195.00 | = | $2,437.50 |
| J A SAMPER | 1.50 | at | $210.00 | = | $315.00 |
| J  GRIFFIN-CHURCHILL | 9.80 | at | $195.00 | = | $1,911.00 |

Current Fees                                                 $579,251.50


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Other | $524.08 |
| Computerized Legal Research - Westlaw | $2,967.06 |
| Courier Service/Messenger Service- Off Site | $67.93 |
| Document Retrieval | $1.12 |
| Duplication - In House | $10,725.00 |

TERRESTAR NETWORKS

Invoice Number: 1395512

| | |
|---|---|
| Meals - Business | $35.84 |
| Meals (100%) | $182.73 |
| Audio and Web Conference Services | $13.62 |
| Telephone - Long Distance | $30.00 |
| Travel - Ground Transportation | $435.47 |
| Travel - Lodging (Hotel, Apt, Other) | $311.72 |
| Travel - Train Fare | $20.00 |
| Current Expenses | $15,314.57 |

**Total Amount of This Invoice**     **$594,566.07**