

**Akin Gump**
Strauss Hauer & Feld LLP

TERRESTAR NETWORKS
ATTN: DOUGLAS BRANDON
ONE DISCOVERY SQUARE
12010 SUNSET HILLS ROAD
SUITE 600
RESTON, VA 20190

| | |
|---|---|
| Invoice Number | 1404526 |
| Invoice Date | 01/20/12 |
| Client Number | 688669 |
| Matter Number | 0004 |

Re: TSC POSTPETITION

FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/11 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---:|---:|
| 0002 | General Case Administration | 36.90 | $19,418.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 20.60 | $9,016.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 5.90 | $1,538.00 |
| 0008 | Court Hearings | 29.40 | $11,831.50 |
| 0009 | Financial Reports and Analysis | 2.90 | $1,139.50 |
| 0012 | General Claims Analysis/Claims Objections | 384.00 | $182,686.50 |
| 0018 | Tax Issues | 0.70 | $490.00 |
| 0022 | Plan/Disclosure Statement/Solicitation and Related Documentation | 324.50 | $163,799.00 |
| 0025 | Travel Time | 4.40 | $2,750.00 |
| | TOTAL | 809.30 | $392,668.50 |

TERRESTAR NETWORKS
Invoice Number: 1404526

Page 2
January 20, 2012

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/01/11 | ISD | 0002 | Review Mohawk standing motion (.6). | 0.60 |
| 12/01/11 | DKB | 0002 | Update transcripts file. | 0.50 |
| 12/02/11 | SJW | 0002 | Communications to A. Blaylock regarding timing for omnibus hearing dates (.1, .1). | 0.20 |
| 12/05/11 | SJW | 0002 | Call with chambers regarding omnibus hearing dates (.1); follow up correspondence to A. Blaylock (.1). | 0.20 |
| 12/06/11 | JLS | 0002 | Review and respond to correspondence regarding hearing dates (.2). | 0.20 |
| 12/06/11 | ISD | 0002 | Review Mohawk standing issue (.6). | 0.60 |
| 12/06/11 | SJW | 0002 | Review recently filed documents (.3); review case website (.2); correspondence with GCG re same (.2); communications with chambers regarding case calendar (.1, .1); communications with working group regarding the same and case timeline (.2, .1); revise WIP list (.2); communications to J. Newdeck regarding case calendar (.3). | 1.70 |
| 12/06/11 | EYP | 0002 | Various calls and correspondence to S. Schultz regarding general case timeline and strategy. | 0.50 |
| 12/07/11 | BRK | 0002 | Update case calendar. | 0.80 |
| 12/07/11 | JFN | 0002 | Communications re upcoming calendar dates/issues. | 0.20 |
| 12/07/11 | SJW | 0002 | Correspondence with working group regarding omnibus hearing dates and case calendar (.1, .1); call with chambers regarding the same (.2); correspondence to B. Kemp regarding calendaring of the same (.1). | 0.50 |
| 12/08/11 | BRK | 0002 | Update case calendar. | 0.30 |
| 12/09/11 | JFN | 0002 | Communications re Wells notice (.2,.2) and follow-up. | 0.40 |
| 12/09/11 | SJW | 0002 | Review numerous emails from TSC team regarding Wells Notice (.3); coordinate call to discuss the same (.2). | 0.50 |
| 12/12/11 | SLS | 0002 | Communication regarding NDA for TSC (.2); participate in call with TSC working group regarding Harbinger Wells notice (.6). | 0.80 |
| 12/12/11 | JFN | 0002 | Call with B. Mendelsohn re Wells notice (.3) and follow-up (.3); team call re same (.6) and follow-up (.1). | 1.30 |
| 12/12/11 | SJW | 0002 | Call with TSC team and Blackstone regarding Wells notice. | 0.40 |
| 12/12/11 | JBS | 0002 | Participate in calls regarding on wells notice (.6). | 0.60 |
| 12/13/11 | SLS | 0002 | Communication with J. Sorkin regarding upcoming litigation matters (.2) | 0.20 |
| 12/13/11 | JFN | 0002 | Communications re response to creditor letter. | 0.20 |
| 12/13/11 | SJW | 0002 | Organize various documents and task lists. | 0.40 |
| 12/13/11 | EYP | 0002 | Various calls with Company and Blackstone regarding issue | 1.00 |
| 12/14/11 | BRK | 0002 | Update case calendar. | 0.20 |
| 12/14/11 | JFN | 0002 | Review creditor letter and revise draft response (.8, .3). | 1.10 |
| 12/14/11 | SJW | 0002 | Communications with J. Newdeck regarding status of various tasks (.3). | 0.30 |
| 12/14/11 | EYP | 0002 | Calls with various stakeholders. | 0.50 |
| 12/14/11 | MAF | 0002 | Review related cases (.2); review upcoming objection deadlines (.1). | 0.30 |
| 12/15/11 | SJW | 0002 | Revise Mohawk response per comments of J. Newdeck (.5). | 0.50 |
| 12/16/11 | SLS | 0002 | Communications with T-star team regarding response to request for standing to initiate fraudulent transfer claim (.5); review correspondence related to case administration (.2). | 0.70 |
| 12/16/11 | SJW | 0002 | Pull pleading and communication to A. Preis re Bellido motion to withdraw (.3). | 0.30 |
| 12/16/11 | EYP | 0002 | Call with preferred holders. | 0.50 |
| 12/18/11 | SLS | 0002 | Comment on response to request for standing to bring fraudulent transfer claim. | 0.50 |
| 12/18/11 | SJW | 0002 | Review and revise letter to Mohawk regarding standing request per comments of S. Schultz (2.6); correspondence with J. Newdeck regarding same (.1). | 2.70 |
| 12/19/11 | SLS | 0002 | Revise response to request for standing to initiate fraudulent transfer | 0.80 |

TERRESTAR NETWORKS                                                                    Page 3
Invoice Number: 1404526                                                          January 20, 2012

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.8). | |
| 12/19/11 | JFN | 0002 | Communications re response to credit letter (.2); review comments (.2). | 0.40 |
| 12/19/11 | SJW | 0002 | Review and revise letter to Mohawk per comments of S. Schultz and A. Preis (.9); correspondence to D. Brandon regarding the same (.2). | 1.10 |
| 12/19/11 | MAF | 0002 | Prepare J. Newdeck pro hac application. | 0.70 |
| 12/20/11 | BRK | 0002 | Update case calendar. | 0.20 |
| 12/20/11 | MAF | 0002 | Update J. Newdeck pro hac (.1); file same (.3). | 0.40 |
| 12/21/11 | JFN | 0002 | Correspondence from GCG re service question. | 0.20 |
| 12/21/11 | SJW | 0002 | Review and submit orders to Chambers for entry. | 0.30 |
| 12/22/11 | SJW | 0002 | Respond to inquiry from GCG regarding warrants. | 0.20 |
| 12/23/11 | JLS | 0002 | Review and respond to corresp re: notice of appeal (.4); Review and respond to corresp re: case (.3). | 0.70 |
| 12/23/11 | JFN | 0002 | Communications re examiner appeal; | 0.20 |
| 12/23/11 | JFN | 0002 | Communications re creditor standing letter. | 0.20 |
| 12/23/11 | RJD | 0002 | Review and analyze Perez notice of appeal of decision on examiner motion (.50); Numerous internal correspondence regarding Perez notice of appeal (.20, .20, .20). | 1.10 |
| 12/23/11 | SJW | 0002 | Review correspondence from Mohawk regarding intercompany transfer (.3); follow up communication with S. Schultz (.1). | 0.40 |
| 12/23/11 | LZ | 0002 | Email S. Woodell re: call from TSC stockholder. | 0.10 |
| 12/23/11 | EYP | 0002 | Review of Neiger letter. | 0.50 |
| 12/24/11 | EYP | 0002 | Review Neiger letter and draft response. | 1.50 |
| 12/26/11 | SJW | 0002 | Review several communications between TSC team and E. Neiger re Mohawk demand. | 0.30 |
| 12/27/11 | SLS | 0002 | Review letter regarding request for standing. | 3.40 |
| 12/27/11 | BRK | 0002 | Retrieve 10K of TerreStar dated March 16, 2010. | 0.30 |
| 12/27/11 | SJW | 0002 | Several communications with GCG re service of recently filed documents (.1, .1, .1). | 0.30 |
| 12/27/11 | EYP | 0002 | Review and comment on Neiger letter. | 1.00 |
| 12/28/11 | SLS | 0002 | Communication to preferreds regarding response to Mohawk letter (.2); communications to A. Preis (.1) and S. Woodell (.1) regarding revisions to same. | 0.30 |
| 12/28/11 | JFN | 0002 | Emails re creditor standing letter. | 0.20 |
| 12/28/11 | SJW | 0002 | Draft letter to Mohawk re demand (.4). | 0.40 |
| 12/28/11 | ALB | 0002 | Review and revise Mohawk letter (.3); correspondence to S. Schultz re same (.2). | 0.50 |
| 12/29/11 | SLS | 0002 | Finalize response to recent Mohawk correspondence (.7). | 0.70 |
| 12/29/11 | JFN | 0002 | Email re creditor standing letter. | 0.20 |
| 12/29/11 | SJW | 0002 | Review and revise two letters to Mohawk counsel (.6). | 0.60 |
| 12/07/11 | SJW | 0003 | Review and revise prebill with respect to privilege and task coding. | 4.60 |
| 12/08/11 | SJW | 0003 | Discuss with K. Prater global revisions to task coding on prebill (.2). | 0.20 |
| 12/11/11 | SJW | 0003 | Review and revise prebill with respect to task coding. | 2.20 |
| 12/15/11 | SLS | 0003 | Review attachment for monthly fee application (1.0). | 1.00 |
| 12/15/11 | SJW | 0003 | Begin to draft monthly fee statement. | 0.30 |
| 12/16/11 | JFN | 0003 | Emails re fee application (.1); review same (.8, 1.2, 1.4); various communications with S. Woodell (.3). | 3.70 |
| 12/16/11 | SJW | 0003 | Continue drafting monthly fee application (1.4); draft proposed order on interim fee applications (1.2); several communications with J. Newdeck regarding monthly fee application (.3). | 2.90 |
| 12/17/11 | JFN | 0003 | Follow-up re fee application. | 0.20 |
| 12/17/11 | SJW | 0003 | Review communication from J. Newdeck regarding monthly fee statement (.1). | 0.10 |
| 12/19/11 | SLS | 0003 | Review and comment on monthly fee application (1.6); review and | 2.10 |

TERRESTAR NETWORKS
Invoice Number: 1404526

Page 4
January 20, 2012

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | comment on quarterly fee application order (.3); communication to S. Woodell regarding same (.2). | |
| 12/19/11 | SJW | 0003 | Review and revise proposed order on interim fee applications per comments of S. Schultz (.7). | 0.70 |
| 12/20/11 | MAF | 0003 | Review fee applications. | 0.10 |
| 12/20/11 | BRK | 0003 | File November 2011 fee statement. | 0.70 |
| 12/20/11 | SJW | 0003 | Revise proposed fee application order per agreement with UST. | 0.40 |
| 12/20/11 | MAF | 0003 | Review Akin Fee Application. | 0.30 |
| 12/27/11 | SJW | 0003 | Review order granting interim fee applications (.3); correspondence to L. Zahradka re same (.1, .1); communication to L. Zahradka re outstanding invoices (.2); draft chart re holdbacks granted to each professional per order for client (.4). | 1.10 |
| 12/05/11 | BRK | 0004 | Update monthly fee chart. | 2.50 |
| 12/05/11 | SJW | 0004 | Review GCG invoice. | 0.20 |
| 12/06/11 | BRK | 0004 | Update monthly fee chart. | 0.20 |
| 12/06/11 | SJW | 0004 | Review preferred shareholders' monthly invoices. | 0.60 |
| 12/07/11 | BRK | 0004 | Continue updating monthly fee chart. | 0.40 |
| 12/07/11 | SJW | 0004 | Correspondence with company regarding payment of professional fees (.1, .1); review updated fee chart and circulate to Blackstone (.2). | 0.40 |
| 12/09/11 | SJW | 0004 | Review WLRK invoice. | 0.20 |
| 12/15/11 | SJW | 0004 | Correspondence to Blackstone (.1) and Deloitte (.1) regarding monthly fee statements. | 0.20 |
| 12/16/11 | SLS | 0004 | Review Deloitte fee application (.1) | 0.10 |
| 12/20/11 | SJW | 0004 | Review Deloitte fee application (.3); call with D. Gutierrez re same (.1). | 0.40 |
| 12/21/11 | BRK | 0004 | File Eighth Monthly Statement of Deloitte Tax for November. | 0.70 |
| 12/12/11 | JFN | 0008 | Email re 12/21 hearing. | 0.10 |
| 12/12/11 | DKB | 0008 | Review case docket (.2); Prepare agenda to be efiled (.1); Effect the above (.2); Prepare hearing notebooks (.8); Confer with attorney re status (.1); Forward notebooks to court (.2); Schedule telephonic appearance for S. Schultz (.5); Confer with chambers re above (.2); Update attorneys re status (.1). | 2.40 |
| 12/12/11 | SJW | 0008 | Correspondence with R. Cohen regarding preparation of agenda and hearing binders (.3); draft agenda (.2); prepare hearing materials and coordinate with paralegals with respect to same (.3); communications to TSN team regarding TSC agenda (.1, .1). | 1.00 |
| 12/12/11 | SJW | 0008 | Review and revise case calendar (.3); communications with R. Donohue regarding timeline (.3); correspondence with working group regarding same (.2); draft notice of omnibus hearing (.2); coordinate filing the same (.1). | 1.10 |
| 12/13/11 | DKB | 0008 | Assist with preparation for hearing. | 0.50 |
| 12/13/11 | EYP | 0008 | Prepare for hearing | 1.00 |
| 12/13/11 | JAS | 0008 | Preparation for 12/14 hearing. | 1.80 |
| 12/14/11 | SLS | 0008 | Participate in hearing to approve Sprint settlement (telephonic) (1.1) | 1.10 |
| 12/14/11 | SJW | 0008 | Call with chambers regarding potential hearing dates (.2). | 0.20 |
| 12/16/11 | BRK | 0008 | Draft and file December 21 agenda letter. | 1.60 |
| 12/16/11 | DKB | 0008 | Confer with B. Kemp re preparation for upcoming hearing (.2); Review materials therefor (.6). | 0.80 |
| 12/16/11 | SJW | 0008 | Communication to B. Kemp regarding agenda letter (.2); call with S. Schultz regarding same (.1); review and revise agenda (.3); communications with R. Cohen regarding hearing preparation (.2). | 0.80 |
| 12/19/11 | BRK | 0008 | File agenda letter regarding December 21 hearing. | 0.70 |
| 12/19/11 | BRK | 0008 | Coordinate with CourtCall regarding telephonic appearance of S. Schultz. | 0.20 |
| 12/19/11 | JFN | 0008 | Review documents in preparation for 10/21 hearing. | 1.20 |
| 12/19/11 | SJW | 0008 | Communications with B. Kemp regarding hearing preparations (.2). | 0.20 |
| 12/19/11 | MAF | 0008 | Prepare documents for hearing. | 0.60 |

TERRESTAR NETWORKS
Invoice Number: 1404526

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/19/11 | JAS | 0008 | Preparation for 12/21/2011 hearing. | 3.30 |
| 12/20/11 | BRK | 0008 | Coordinate with CourtCall regarding cancellation of appearance of S. Schultz. | 0.20 |
| 12/20/11 | JFN | 0008 | Correspondence re 12/21 hearing (.4); review pleadings (.2); hearing preparation (2.0, .7). | 3.30 |
| 12/20/11 | DKB | 0008 | Confer with attorney re preparation for hearing (.2); Review materials for hearing (.3); Prepare separate copies of various hearing materials requested by attorneys (.7); Prepare materials for court (.3). | 1.50 |
| 12/20/11 | SJW | 0008 | Several communications to J. Newdeck regarding preparation for 12/21 hearing (.3); follow up work re same (.2). | 0.50 |
| 12/21/11 | JFN | 0008 | Prepare for hearing (2.0); pre-meeting (.5) attend hearing and follow-up (1.5); working lunch meeting re follow-up issues (1.0); follow up re order submission (.2). | 5.20 |
| 12/28/11 | MAF | 0008 | Review upcoming hearing dates. | 0.10 |
| 12/19/11 | SJW | 0009 | Review and revise November MOR. | 0.60 |
| 12/20/11 | SLS | 0009 | Review monthly operating report (.5); discuss same with S. Woodell (.2) | 0.70 |
| 12/20/11 | BRK | 0009 | File November Operating Report. | 0.70 |
| 12/20/11 | SJW | 0009 | Review and revise MOR per comments of S. Schultz. | 0.90 |
| 11/04/11 | ISD | 0012 | Update on EB claims matters, defenses and status.. | 1.00 |
| 11/07/11 | ISD | 0012 | Update on EB claims matters, defenses and status. | 1.00 |
| 11/15/11 | ISD | 0012 | Update on EB claims matters, defenses and status. | 1.10 |
| 11/23/11 | JLS | 0012 | Review correspondence regarding proposed scheduling order (.1); Review and respond to correspondence regarding claims discovery issues (.4). | 0.50 |
| 11/28/11 | JLS | 0012 | Draft correspondence regarding discovery issues (.4); Confer with Akin Gump attorneys regarding discovery issues (.5); Phone call with client regarding discovery issues (.2); Review and respond to correspondence regarding discovery issues (.4); Review draft discovery requests (.4). | 1.90 |
| 11/28/11 | CT | 0012 | Prepare case documents for review. | 2.40 |
| 11/29/11 | JLS | 0012 | Review and respond to correspondence regarding discovery issues (.3); Confer with Akin Gump attorneys regarding discovery issues (.2). | 0.50 |
| 11/29/11 | CT | 0012 | Prepare case documents for attorney review. | 2.80 |
| 11/30/11 | JFN | 0012 | Review Swarts claim materials (.2, .3); communications re same (.2). | 0.70 |
| 12/01/11 | JLS | 0012 | Confer with Akin Gump attorneys regarding discovery issues (.2); Review and respond to correspondence regarding discovery issues (.4). | 0.60 |
| 12/01/11 | SLS | 0012 | Telephone call with J. Newdeck regarding Swartz claim objection (.3). | 0.30 |
| 12/01/11 | ISD | 0012 | Update from team on EB claim (.3). | 0.30 |
| 12/01/11 | JFN | 0012 | Call with S. Schultz re Swarts. | 0.30 |
| 12/01/11 | MAG | 0012 | Review all post 10/2011 Meeting Minutes to ensure chronology prior to production. (1.0) | 1.00 |
| 12/01/11 | CT | 0012 | Prepare case documents for attorney review. | 2.40 |
| 12/01/11 | RJD | 0012 | Review and analyze Swartz claim and related filings (1.10); Numerous internal correspondence regarding same (.10, .20, .30) | 1.70 |
| 12/01/11 | SJW | 0012 | Prepare for call re Swarts claim. | 0.30 |
| 12/01/11 | MAF | 0012 | Review status of Sprint Stipulation. | 0.10 |
| 12/02/11 | JLS | 0012 | Phone calls with Akin Gump attorneys regarding case status and strategy regarding claim objection (.5); Review and finalize correspondence in connection with production (.3); Confer with Akin Gump attorneys regarding discovery issues (.4). | 1.20 |
| 12/02/11 | SLS | 0012 | Telephone conference with working group regarding Swartz claim objection (.6); follow-up communication to A. Blaylock regarding same (.3). | 0.90 |
| 12/02/11 | JFN | 0012 | Review Swarts POC (.2); call with working group regarding Swarts claim (.6); follow-up communications re same (.2). | 1.00 |

TERRESTAR NETWORKS                                                                                          Page 6
Invoice Number: 1404526                                                                             January 20, 2012

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| 12/02/11 | MAG | 0012 | Begin compilation of all documents produced in TSC-Debtors re: Elektrobit claim and all documents produced in Blackstone range re: Elektrobit Claim (2.0). | 2.00 |
| 12/02/11 | CT | 0012 | Prepare case documents for production. | 3.80 |
| 12/02/11 | SJW | 0012 | Calls with working group and litigation team regarding Swarts claim (.6); and Jefferies claim (.3). | 0.90 |
| 12/02/11 | RJP | 0012 | Teleconf. w/F. Grese and R. Mullen (Weil) regarding Elektrobit claim discovery (.3); draft email to J. Sorkin and R. Donohue summarizing same (.5); review draft responses/objections to Elektrobit subpoenas (.3). | 1.10 |
| 12/02/11 | RJP | 0012 | Teleconf. w/Akin attorneys regarding Swarts claim objection (.6). | 0.60 |
| 12/05/11 | JLS | 0012 | Review and respond to correspondence regarding discovery issues and depositions. | 0.20 |
| 12/05/11 | ISD | 0012 | Update from team on EB claim objection (.2); review Jefferies settlement (.3). | 0.50 |
| 12/05/11 | JFN | 0012 | Review Swarts POC and potential claim objection draft (1.2); review correspondence to/from Swarts (.2); communications to A. Blaylock re same (.2, .2); confer with R. Presa (.2) and follow-up email (.1); attention to claim issues (.2). | 2.30 |
| 12/05/11 | MAG | 0012 | Create binder of all Blackstone documents produced in TSC action re: Elektrobit claim (1.5) Create binders of all TSC-Debtors documents produced in connection with Elektrobit Claims Objection (1.5). | 3.00 |
| 12/05/11 | CT | 0012 | Prepare case documents for attorney review. | 3.40 |
| 12/05/11 | RJD | 0012 | Review and analyze Jefferies claims and related filings (1.90); Communications with J. Sorkin and R. Presa regarding same (.10, .20, .30); internal correspondence regarding same (.30, .20, .30); Review draft discovery in connection with Jefferies claim (1.30); Revise and edit draft objection to Jefferies claims (1.80); Review and analyze Swartz claim and related filings (.80); Internal teleconference regarding responding to Swarts and Jefferies claims (.60). | 7.80 |
| 12/05/11 | RAC | 0012 | Review docket and send documents to litigation team with regard to Jefferies objection and form of prior filings. | 0.40 |
| 12/05/11 | RJP | 0012 | Teleconfs. (.2) and corresp. (.1) w/J. Newdeck regarding Swarts claim; review and analyze Swarts claim (.5) and Swarts-related filings in TSC (.3); research legal issues in connection w/same (1.7). | 2.80 |
| 12/05/11 | RJP | 0012 | Draft and revise interrogatories to Jefferies (1); draft and revise 30(b)(6) notice to Jefferies (.8); corresp. (.2), (.1) and conf. (.2) w/R. Donohue regarding same; review Jefferies background materials (.4). | 2.70 |
| 12/06/11 | ISD | 0012 | Update from team on EB litigation (.2). | 0.20 |
| 12/06/11 | MAG | 0012 | Organize all pdfs of meeting minutes and create additional binder for S. Schultz review in connection with Elektrobit claim (2.0). | 2.00 |
| 12/06/11 | RJD | 0012 | Conferences with J. Sorkin and R. Presa regarding Jefferies claim (.10, .10, .20); internal correspondence regarding same (.10, .20, .30); Review draft discovery in connection with Jefferies claim (1.10); review and revise draft objection to Jefferies claims (1.30). | 3.40 |
| 12/06/11 | RJP | 0012 | Conf. w/R. Donohue regarding Jefferies and Swarts claims objections (.4). | 0.40 |
| 12/06/11 | ALB | 0012 | Communications with R. Donohue re: Jefferies objection. | 0.30 |
| 12/07/11 | JFN | 0012 | Confer with S. Woodell re claims issues (.2); follow-up email re same (.1). | 0.30 |
| 12/07/11 | RJD | 0012 | Communications to J. Sorkin and R. Presa regarding Jefferies claim (.10, .20, .20); Numerous internal correspondence regarding same (.10, .20, .30); Review draft discovery in connection with Jefferies claim (1.10); Review and revise draft objection to Jefferies claims (1.30); further communications with J. Sorkin and R. Presa regarding Swarts claim (.10, .20); Numerous internal correspondence regarding same (.20, .30); Revise draft objection to Swarts claim (1.10). | 5.40 |

TERRESTAR NETWORKS
Invoice Number: 1404526

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/07/11 | SJW | 0012 | Review TSC Debtors' claims register. | 0.30 |
| 12/07/11 | RJP | 0012 | Research related to Swarts claim objection (.4). | 0.40 |
| 12/08/11 | SLS | 0012 | Review communications regarding Sprint settlement. | 0.30 |
| 12/08/11 | RJD | 0012 | Communication to J. Sorkin and R. Presa regarding Jefferies claim (.10, .20); Numerous internal correspondence regarding same (.10, .20); Review draft discovery in connection with Jefferies claim (.90); Revise draft objection to Jefferies claims (2.10). | 3.60 |
| 12/08/11 | RJP | 0012 | Draft and revise discovery requests to Jefferies (1); conf. w/R. Donohue re same (.1); research legal issues in connection w/Swarts claim objection (.8). | 1.90 |
| 12/08/11 | JHB | 0012 | Communications regarding outstanding tasks and scheduling with R. Donohue in connection with various claims objections. | 0.50 |
| 12/09/11 | CT | 0012 | Prepare case documents for attorney review. | 2.40 |
| 12/09/11 | RJD | 0012 | Internal conferences regarding Jefferies claim (.20, .30); internal correspondence regarding same (.10, .20, .20); Review draft discovery in connection with Jefferies claim (.80); Revise draft objection to Jefferies claims (1.30). | 3.10 |
| 12/09/11 | RJP | 0012 | Communication to C. Torres regarding FTP site for pre-production review of emails (.1), (.1); conf. w/R. Donohue re same (.2). | 0.40 |
| 12/09/11 | RJP | 0012 | Draft and revise discovery requests and 30(b)(6) notice to Jefferies (.9); research legal issues in connection w/Swarts proof of claim (1); draft and revise objection to same (1.4); multiple communications w/R. Donohue re Jefferies discovery (.2) and Swarts objection (.2). | 3.70 |
| 12/11/11 | RJP | 0012 | Draft and revise objection to Swarts proof of claim (3.3). | 3.30 |
| 12/12/11 | JLS | 0012 | Review and respond to correspondence regarding Elektrobit response brief (.3); Meeting with Akin Gump attorneys regarding claims status and tasks (.6); Confer with Akin Gump attorney regarding depositions (.1). | 1.00 |
| 12/12/11 | SLS | 0012 | Telephone call with J. Newdeck regarding Swartz claim (.4); telephone call with J. Liou and S. Woodell regarding claims register (.5) | 0.90 |
| 12/12/11 | JFN | 0012 | Follow-up re Swarts claim objection (.2); call with S. Schultz re same (.4); review draft (1.0); email re same (.2, .2); calls/emails re claims issues and follow-up (.3); review claims register (.2). | 2.50 |
| 12/12/11 | MAG | 0012 | Locate and distribute to team Elektrobit's opposition to the preferreds' and the TSC Debtors' claim objection (1.0) | 1.00 |
| 12/12/11 | MAG | 0012 | Confer with R. Donohue and J. Bell re: TSC Hearing schedule and other scheduling issues (.50) Create electronic files of all minutes (1.0) send all 1.4 BOD minutes to J. Bell and create electronic filed re: same (1.5). | 3.00 |
| 12/12/11 | CT | 0012 | Prepare case documents for attorney review. | 1.40 |
| 12/12/11 | RJD | 0012 | Internal conferences regarding Jefferies, Elektrobit, and Swarts claim objections (.30, .20, .6); Confer with M. Gyure and J. Bell regarding scheduling and WIP issue (.6); correspondence regarding same (.20, .20, .30, .40); Revise draft objection to Jefferies claims (1.80); Review and analyze Elektrobit's opposition to claim objection and motion for CMO (2.60). | 7.10 |
| 12/12/11 | SJW | 0012 | Call with S. Schultz and J. Liou regarding claims issues (.4); follow up research (.7). | 1.10 |
| 12/12/11 | LZ | 0012 | Review alleged claim by Morgan Stanley (.7); call with Company re: same (.1); communication re: A. Blaylock re: same (.1); summarize status for Company (.2). | 1.10 |
| 12/12/11 | RJP | 0012 | Draft and revise objection to Swarts proof of claim and circulate for review (2.6); discuss revisions to obj. to Swarts proof of claim w/R. Donohue (.2); review redacted Elektrobit opposition to objections to Elektrobit proof of claim (.3). | 3.10 |
| 12/12/11 | JHB | 0012 | Attend meeting with R. Donohue and M. Gyure regarding claims objections and timing issues (0.6); review and comment on draft of Swarts claim objection (0.8); review draft of Jefferies claim objection | 7.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | (1.3); review Elektrobit motion for case management order (0.5); communication regarding TSC board minutes with M. Gyure (0.3); review board minutes (1.5); review Elektrobit discovery requests and related correspondence (0.7); discuss claims objections with R. Donohue (0.5); review TSC Debtors' objection to Elektrobit's claim (0.8). | |
| 12/13/11 | SLS | 0012 | Review Elektrobit motion to establish schedule for claim objection (.6) | 0.60 |
| 12/13/11 | JFN | 0012 | Review draft Swarts objection; (.4); communications re same (.3). | 0.70 |
| 12/13/11 | MAG | 0012 | Team meeting re: scheduling and claims and discovery issues (.50). | 0.50 |
| 12/13/11 | CT | 0012 | Prepare case documents for attorney review. | 1.30 |
| 12/13/11 | RJD | 0012 | Internal conferences regarding Jefferies, Elektrobit, and Swarts claim objections (.30, .20, .10); internal correspondence regarding same (.20, .20, .30, .10); Revise draft objection to Jefferies claims (.90); Review and analyze Elektrobit's opposition to claim objection and motion for CMO (1.50). | 3.80 |
| 12/13/11 | SJW | 0012 | Communications with L. Zahradka regarding Morgan Stanley claim (.1, .1); draft response letter to Mohawk demand (1.6). | 1.80 |
| 12/13/11 | LZ | 0012 | Confer with S. Woodell re: claims issue (.1) (.1); communications to A. Blaylock re: same (.2); summarize issue for S. Schultz (.6). | 1.00 |
| 12/13/11 | JHB | 0012 | Review and analyze Elektrobit's opposition to objections of preferreds and Debtors to Elektrobit's claim (1.4); read cases cited in Elektrobit's opposition (3.4). | 4.80 |
| 12/13/11 | ALB | 0012 | Significant correspondence with company (.2) and L. Zahradka (.1)(.2)(.1) re TSC stock program claim issue. | 0.60 |
| 12/14/11 | SLS | 0012 | Review Elektrobit claim documents (1.3); communication to A. Preis regarding same (.2); communication to working group regarding same (.2). | 1.70 |
| 12/14/11 | JFN | 0012 | Review claims issues (.2); revise Swarts objection (.8, .3); confer with R. Presa (.2); email to Swarts and follow-up (.2); emails re same (.2); review EB scheduling order motion and emails to S. Schultz re same (.4). | 2.30 |
| 12/14/11 | MAG | 0012 | Create Blackstone deposition prep binder per J. Bell outline (3.0) Create 1.4 entity binder per J. Bell outline (3.0); Edit TSC-Debtors production binders in preparation for S. Schultz review (2.0). | 8.00 |
| 12/14/11 | RJD | 0012 | Internal conferences regarding Jefferies, Elektrobit, and Swarts claim objections (.30, .20, .10); internal correspondence regarding same (.20, .20, .30, .40); Review draft objection to Swarts claims (.60). | 2.30 |
| 12/14/11 | SJW | 0012 | Review correspondence from J. Swarts re claim objection (.2); review related correspondence from team (.1, .1, .2); communication with R. Cohen regarding Swarts claim (.3); call with R. Donohue regarding Elektrobit and Swarts claims (.4); communication with R. Presa re Swarts claim objection (.2); follow up work re background of claim (.4); review correspondence from J. Newdeck regarding Mohawk letter response (.1); review correspondence from A. Preis and S. Schultz re same (.1, .1); coordinate TSC team call re Elektrobit response and follow up correspondence re same (.3, .1, .1). | 2.70 |
| 12/14/11 | RJP | 0012 | Communications w/J. Newdeck re Swarts claim objection (.2), (.2); teleconf. (.2) and corresp. (.2) w/S. Woodell re same; draft and revise Swarts claim objection (2). | 2.80 |
| 12/14/11 | JHB | 0012 | Select and organize key documents for 1.4 Holdings entity binder (2.8); review Blackstone documents (2.5); email M. Gyure re: same (0.2); discuss deposition prep with R. Donohue (0.3); review privileged docs re: Elektrobit objection to disclosure statement (2.1). | 7.90 |
| 12/14/11 | MAF | 0012 | Review proofs of claim. | 0.30 |
| 12/15/11 | JLS | 0012 | Confer with Akin Gump attorneys regarding Elektrobit claim objection briefing (.7); Review and edit draft claim objections (1.7); Review and respond to correspondence regarding discovery issues (.4). | 2.80 |
| 12/15/11 | SLS | 0012 | Review Elektrobit claim objection response (1.2); telephone call with | 1.70 |

TERRESTAR NETWORKS
Invoice Number: 1404526

Page 9<br>January 20, 2012

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | working group regarding Elektrobit claim objection and Jefferies claim objection (.4); telephone call with J. Swartz regarding anticipated claim objection (.1). | |
| 12/15/11 | JFN | 0012 | Review EB pleadings (.4, .5); call with R. Donohue re same (.2); communications re EB response (.2); team call and follow-up (.4); review Swarts objection (.5); communications re same (.2). | 2.40 |
| 12/15/11 | MAG | 0012 | Fix TSC-Debtors production binders in preparation for R. Presa (4.0) | 4.00 |
| 12/15/11 | CT | 0012 | Prepare case documents for attorney review. | 2.40 |
| 12/15/11 | RJD | 0012 | Numerous internal conferences regarding Jefferies, Elektrobit, and Swarts claim objections (.30, .20, .20, .40); Numerous internal correspondence regarding same (.20, .10, .30, .40); Revise draft objection to Jefferies claims (1.60); Review draft objection to Swarts claims (.90); Review and analyze Elektrobit's opposition to claim objection and motion for CMO (.90). | 5.50 |
| 12/15/11 | SJW | 0012 | Call with TSC team re EB motion (.3); follow up work re same (.2). | 0.50 |
| 12/15/11 | RJP | 0012 | Correspondence to M. Gyure (.1), (.1) and J. Bell (.1) re depo prep binders; corresp. to R. Cohen re Swarts claim objection (.1); discuss Jefferies discovery and revisions to Swarts objection w/R. Donohue (.2); teleconf. w/Akin team re Elektrobit claim objection opposition (.4); follow-up call w/J. Bell, and R. Donohue (.2); communication to A. Preis re reply (.1). | 1.20 |
| 12/15/11 | JHB | 0012 | Attend team meeting regarding Elektrobit pleadings and Jefferies claim objection (0.4); follow-up discussion with R. Donohue, and R. Presa re: same (0.3); develop arguments in reply to Elektrobit's response in support of its claim and begin outline (4.3). | 5.00 |
| 12/15/11 | ALB | 0012 | Communications with Akin team re: Jefferies claim objection. | 0.40 |
| 12/15/11 | ALB | 0012 | Conference with akin team regarding EB claims issues. | 0.40 |
| 12/15/11 | JLC | 0012 | Organize case documents related to claims issue. | 0.80 |
| 12/15/11 | JEK | 0012 | Prepare key document files per M. Gyure related to claims issue. | 0.80 |
| 12/15/11 | JG | 0012 | Assist M. Gyure with blue-booking of binder related to claims issue. | 1.00 |
| 12/16/11 | JLS | 0012 | Prepare for and participate in phone call regarding claim objection issues (1.0); Review and respond to correspondence regarding discovery (.3); Work on claim objections (1.0). | 2.30 |
| 12/16/11 | SLS | 0012 | Telephone call with counsel to the preferreds regarding various upcoming claim objections (.9) | 0.90 |
| 12/16/11 | JFN | 0012 | Call with preferreds re claim issues (partial) (.5); follow-up communications re same (.3); Swarts objection (.2). | 1.00 |
| 12/16/11 | RJD | 0012 | Teleconference with counsel for preferred shareholders regarding Jefferies, Elektrobit, and Swarts claims (.9; follow-up work regarding same (.2); Numerous internal teleconferences regarding same (.50, .20, .20), Numerous internal correspondence regarding same (.20, .10, .30). | 2.60 |
| 12/16/11 | SJW | 0012 | Call with TSC team and preferreds regarding claims issues (partial) (.6). | 0.60 |
| 12/16/11 | RJP | 0012 | Review Elektrobit opposition and motion for CMO in prep. teleconf. w/Preferred Shareholders (.4); participate in teleconf. w/Preferred Shareholders to discuss claim objections (.9); follow-up meeting w/R. Donohue, and J. Bell (.2); review draft Jefferies claim objection (.1). | 1.60 |
| 12/16/11 | JHB | 0012 | Research consent to modify guaranty (3.5); review additional cases cited in Elektrobit's response to claim objection (3.1); attend call with preferreds re: various claims objections (partial) (0.5); follow-up discussion with R. Donohue and R. Presa (0.5). | 7.60 |
| 12/17/11 | JLS | 0012 | Review and respond to correspondence regarding discovery issues (.2). | 0.20 |
| 12/17/11 | RJD | 0012 | Numerous internal correspondence regarding Jefferies claim (.10, .20, .20). | 0.50 |
| 12/17/11 | SJW | 0012 | Review several emails from TSC team regarding Jefferies claim objection (.3). | 0.30 |
| 12/17/11 | EYP | 0012 | Review Jefferies objection. | 1.00 |
| 12/18/11 | JLS | 0012 | Review and respond to correspondence regarding claim objection (.4); | 1.50 |

TERRESTAR NETWORKS
Invoice Number: 1404526

Page 10
January 20, 2012

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | Confer with Akin Gump attorney regarding claim objection (.3); Review revise draft claim objection (.8). | |
| 12/18/11 | SLS | 0012 | Communication with A. Preis regarding Jefferies claim objection (.1); communication to team regarding same (.1). | 0.20 |
| 12/18/11 | RJD | 0012 | Internal correspondence regarding Jefferies claim (.10, .20, .20, .30); internal teleconferences regarding same (.50, .30, .30); Review and analyze Jefferies claims (1.10); Revise draft objection to Jefferies claims (1.90). | 4.90 |
| 12/18/11 | SJW | 0012 | Research (.4) and correspondence related to Jefferies claim objection (.4); follow up correspondence with TSC team (.2). | 1.00 |
| 12/18/11 | RJP | 0012 | Review corresp. from A. Preis re Jefferies objection (.2); teleconf. w/R. Donohue re same (.3); draft and revise Jefferies claim objection (2.8) | 3.30 |
| 12/18/11 | EYP | 0012 | Review and revise Jefferies objection. | 2.50 |
| 12/19/11 | JLS | 0012 | Review revise draft claim objection (.8); Review and respond to correspondence regarding claim objection (.7). | 1.50 |
| 12/19/11 | SLS | 0012 | Communications with Akin team regarding Jefferies claim objection (.4); review and comment on same (.7). | 1.10 |
| 12/19/11 | JFN | 0012 | Call with S. Woodell regarding Jefferies claim (.2, .2); various follow-ups (.5). | 0.90 |
| 12/19/11 | MAG | 0012 | Cite Checking re: Swartz Claim Objection in TSC matter (3.0) | 3.00 |
| 12/19/11 | RJD | 0012 | Review and analyze Jefferies claims (1.70); Revise draft objection to Jefferies claims (4.90); internal correspondence regarding Jefferies claim (.20, .20, .30, .30); Numerous internal teleconferences regarding same (.50, .30, .30, .40). | 9.10 |
| 12/19/11 | SJW | 0012 | Work related to Jefferies claim objection (.6); calls with J. Newdeck regarding same (.2; .2). | 1.00 |
| 12/19/11 | RAC | 0012 | Review and edit bankruptcy section of Jefferies objection. | 0.30 |
| 12/19/11 | RJP | 0012 | Draft and revise Jefferies claim objection (4); numerous confs. w/R. Donohue re same (1); corresp. to V. Colavita re same (.2). | 5.20 |
| 12/19/11 | EYP | 0012 | Review and revise Jefferies objection. | 2.00 |
| 12/19/11 | JHB | 0012 | Review Jefferies claim objection (1.3); revise Jefferies claim objection (1.2); draft inserts to Jefferies claim objection to address comments from A. Preis (1.5); discuss Jefferies claim objection with R. Donohue (0.3); review case law and pleadings regarding strictissimi juris in connection with Elektrobit claim objection (2.0). | 6.30 |
| 12/20/11 | JLS | 0012 | Review revise discovery requests (1.0); Review and revise claim objection (.5); Review and analyze documents (2.0). | 3.50 |
| 12/20/11 | SLS | 0012 | Telephone call with R. Donohue regarding Jefferies claim objection (.2); numerous communications with team regarding potential resolution of Jefferies claim (.4); attention to Elektrobit claim objection (.5). | 1.10 |
| 12/20/11 | MAG | 0012 | Create additional binder set off all TSC production documents in connection with Jeffery Epstein deposition prep. (1.0) Create additional 1.4 Entity binders (1.0). Search for all J. Epstein emails in Ringtail and creat ebinder re: same (1.0). | 3.00 |
| 12/20/11 | CT | 0012 | Prepare case documents for attorney review. | 1.70 |
| 12/20/11 | RJD | 0012 | Review and analyze Jefferies claims (1.20); Revise draft objection to Jefferies claims (4.10); internal correspondence regarding Jefferies claim (.20, .20, .30); extensive internal teleconferences regarding same (.50, .30, .30). | 7.10 |
| 12/20/11 | SJW | 0012 | Draft omnibus claims objection (1); review several emails from A. Preis regarding status of Jefferies claim (.2). | 1.20 |
| 12/20/11 | RJP | 0012 | Draft and revise Jefferies claims objection (2.8); confer w/R. Donohue re same (.2), (.1). | 3.10 |
| 12/20/11 | DAK | 0012 | Review and revise Jefferies claim objection. | 3.90 |
| 12/20/11 | EYP | 0012 | Various calls and correspondence regarding settlement with Jefferies. | 3.00 |
| 12/20/11 | JHB | 0012 | Discuss Elektrobit claim objection with R. Donohue (0.6); review revise objection to Elektrobit claim (1.0); review correspondence regarding | 2.40 |

TERRESTAR NETWORKS                                                                    Page 11
Invoice Number: 1404526                                                          January 20, 2012

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Elektrobit claim objection (0.3); attend call regarding FRE 408 issue and other revisions to Elektrobit claim (0.5). | |
| 12/20/11 | ALB | 0012 | Communications with counsel and other parties re: Jefferies claim (.6); correspondence re: same (.2); review proposals re: same (.1)(.2)(.1). | 1.20 |
| 12/21/11 | JLS | 0012 | Review discovery requests (.7); Review and analyze documents (2.5); Review and respond to corresp re: discovery (.7); Work on discovery responses (.5). | 4.40 |
| 12/21/11 | SLS | 0012 | Telephone call with J. Swartz regarding potential resolution of claim ( .2); communication to A. Preis regarding same (.1) (.1). | 0.40 |
| 12/21/11 | BRK | 0012 | Draft and file Notice of Withdrawal of Document. | 1.30 |
| 12/21/11 | JFN | 0012 | Emails re Jefferies stipulation (.3); review terms of same (.3). | 0.60 |
| 12/21/11 | MAG | 0012 | Load all Elektrobit Discovery responses onto electronic database. Name accordingly. (2.0) | 2.00 |
| 12/21/11 | RJD | 0012 | Internal correspondence regarding Jefferies claim and potential settlement (.30, .30, .20, .10); Correspondence with counsel for Jefferies regarding same (.30); Review additional written discovery served by Elektrobit on the Debtors and preferred shareholders in connection with Elektrobit claim (1.30); internal correspondence regarding same (.10, .20, .30). | 3.10 |
| 12/21/11 | SJW | 0012 | Draft memo to J. Swarts re claim status. | 0.70 |
| 12/21/11 | DAK | 0012 | Review Jefferies settlement and related documents pertaining to claim. | 1.40 |
| 12/21/11 | EYP | 0012 | Finalization of settlement with Jefferies. | 1.00 |
| 12/21/11 | JHB | 0012 | Review correspondence regarding potential settlement of Jeffries claim objection. | 0.30 |
| 12/22/11 | JLS | 0012 | Prepare for and participate in phone call with counsel for Elektrobit re: discovery issues (.8); Review and respond to corresp re: discovery (.6); Confer with Akin Gump attorneys re: discovery issues (.7); Review and analyze documents (.7). | 2.80 |
| 12/22/11 | SLS | 0012 | Revise settlement correspondence to J. Swartz (.6); review correspondence from J. Swartz regarding same (.1); communications with working group regarding same (.1) | 0.80 |
| 12/22/11 | JFN | 0012 | Communications re Swarts claim. | 0.10 |
| 12/22/11 | JFN | 0012 | Draft Jefferies stipulation. | 1.00 |
| 12/22/11 | JFN | 0012 | Draft Jefferies stipulation (1.6); emails re same (.2). | 1.80 |
| 12/22/11 | CT | 0012 | Prepare case documents for attorney review. | 2.20 |
| 12/22/11 | SJW | 0012 | Review revised Swarts proposal (.2); review correspondence from Swarts (.2); review several follow up emails from Akin team (.3). | 0.70 |
| 12/22/11 | EYP | 0012 | Calls regarding Elektrobit claims discovery. | 1.00 |
| 12/23/11 | JLS | 0012 | Prepare for and participate in phone call regarding discovery issues (.9); Analyze issues re: discovery (.6). | 1.50 |
| 12/23/11 | JFN | 0012 | Continue to draft Jefferies stipulation. | 1.10 |
| 12/23/11 | RJD | 0012 | Communications to S. Woodell regarding claims objections (.50). | 0.50 |
| 12/23/11 | SJW | 0012 | Correspondence with J. Newdeck re Jefferies stipulations and motions (.2). | 0.20 |
| 12/23/11 | RJP | 0012 | Review additional Elektrobit discovery requests (.4) and related corresp. (.1); participate in teleconf. w/Blackstone regarding discovery and depositions (.8); teleconf. w/R. Donohue regarding claims objections (.6). | 1.90 |
| 12/23/11 | EYP | 0012 | Call regarding discovery in response to Elektrobit. | 1.00 |
| 12/24/11 | JFN | 0012 | Revise Jefferies stipulation. | 0.60 |
| 12/25/11 | JFN | 0012 | Begin to draft Jefferies 9019 motion. | 0.50 |
| 12/26/11 | JFN | 0012 | Revise Jefferies stipulation (.5); continue motion draft (1.0). | 1.50 |
| 12/27/11 | JLS | 0012 | Confer with Akin Gump attorneys regarding discovery (1.3); Review and respond to correspondence regarding discovery (.5); Review and analyze documents in connection with discovery (.6). | 2.40 |

TERRESTAR NETWORKS

Page 12

Invoice Number: 1404526

January 20, 2012

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/27/11 | JFN | 0012 | Emails re creditor letter response (.1); draft Jefferies motion (.8); revise Jefferies motion (.6). | 1.50 |
| 12/27/11 | MAG | 0012 | Assist A. Pries re: creating electronic versions of selected documents for call with client (3.0) Create binder of documents produced in TSC matter (1.0). | 4.00 |
| 12/27/11 | CT | 0012 | Prepare case documents for attorney review. | 2.30 |
| 12/27/11 | EYP | 0012 | Document review and follow up call with litigation team in connection with Elektrobit discovery. | 1.50 |
| 12/28/11 | JLS | 0012 | Analyze discovery issues (.7); Confer with Akin Gump attorneys regarding discovery issues (.7); Review and respond to correspondence regarding discovery (.9); Draft correspondence regarding discovery (.3). | 2.60 |
| 12/28/11 | SLS | 0012 | Review Jefferies claim stipulation (.2) | 0.20 |
| 12/28/11 | JFN | 0012 | Draft 9019 motion (.6, 1.7); revise stipulation (.6, .5); revise 9019 motion (1.9); review stipulation (.6); review and revise 9019 motion (.5); emails re: stipulation/9019 motion (.3). | 6.70 |
| 12/28/11 | JFN | 0012 | Communications re filed POCs (.2); revise 9019 motion (1.0, .7); review and revise stipulation (.5, 3.); review and revise motion (.8); communications re same (.1). | 3.60 |
| 12/28/11 | CT | 0012 | Prepare case documents for attorney review. | 2.70 |
| 12/28/11 | SJW | 0012 | Communications regarding VanVlissingen claim (.1), and Jefferies stipulation (.1); review VanVlissingen claim (.4); review and revise Jefferies stipulation (2.9) and related 9019 motion (2.0); review correspondence from J. Newdeck and S. Schultz re 9019 motions (.2). | 5.70 |
| 12/28/11 | RJP | 0012 | Draft email to Akin lit. team regarding Preferreds' discovery activities w/EB (.5); corresp. w/G. Capone regarding productions (.1), (.1); numerous corresp. w/C. Torres (.2) and J. Bell (.5) regarding document production. | 1.40 |
| 12/28/11 | EYP | 0012 | Review and comment on Jefferies stip. | 2.00 |
| 12/28/11 | MAF | 0012 | Review Jeffries' Stipulation. | 0.60 |
| 12/29/11 | JLS | 0012 | Review and respond to correspondence regarding discovery issues (.5); Review and analyze documents in connection with discovery (.7); Confer with Akin Gump attorneys regarding discovery issues (.3). | 1.50 |
| 12/29/11 | SLS | 0012 | Review Jefferies claims stipulations (.7) | 0.70 |
| 12/29/11 | JFN | 0012 | Emails re draft stipulation (.1); review 9019 motion (.3, .8, .2); review same (.5); revise/review stipulation (.7); revise documents (1.3); review Van Vlissingen POCs (.3); call with S. Woodell (.2); further review and analysis (.4); emails with S. Schultz re same (.2). | 5.00 |
| 12/29/11 | MAG | 0012 | Conference call with team re: upcoming deposition. | 0.50 |
| 12/29/11 | CT | 0012 | Prepare case documents for attorney review. | 2.50 |
| 12/29/11 | SJW | 0012 | Review correspondence from A. Preis and S. Schultz re 9019 motions (.1, .1); review and revise Jefferies stipulations (.8); review documents for relevance to Elektrobit request for production in connection with claim objection (1.3); review and redact documents to be produced for privilege (3.4). | 5.70 |
| 12/29/11 | EYP | 0012 | Review and comment on Jefferies stipulation and motion. | 2.50 |
| 12/29/11 | MAF | 0012 | Review claims objections. | 0.30 |
| 12/30/11 | JLS | 0012 | Confer with Akin Gump attorneys regarding discovery issues (.8); Review and respond to correspondence regarding discovery (1.4); Review and analyze documents in connection with production (1.3); Analyze discovery issues (.6). | 4.10 |
| 12/30/11 | JFN | 0012 | Correspondence re Jeffries stipulation and follow-up (.2); emails re claim issues (.1). | 0.30 |
| 12/30/11 | JFN | 0012 | Correspondence re: Jefferies stipulation and follow-up. | 0.20 |
| 12/30/11 | MAG | 0012 | Update binders re: Elektrobit discovery (2.0) | 2.00 |
| 12/30/11 | CT | 0012 | Prepare case documents for Production. | 4.60 |

TERRESTAR NETWORKS                                                            Page 13
Invoice Number: 1404526                                                    January 20, 2012

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/30/11 | SJW | 0012 | Communications with J. Bell regarding Elektrobit production (.3). | 0.30 |
| 12/30/11 | EYP | 0012 | Efforts re Jefferies settlement | 2.00 |
| 12/02/11 | SLS | 0018 | Tax call (.7) | 0.70 |
| 11/04/11 | ISD | 0022 | Review plan and disclosure statement, open items and review documents in connection with disclosure statement hearing. | 0.90 |
| 11/09/11 | ISD | 0022 | Review plan and disclosure statement, open items and review documents in connection with disclosure statement hearing. | 0.90 |
| 11/17/11 | ISD | 0022 | Review plan and disclosure statement, open items and review documents in connection with disclosure statement hearing. | 0.60 |
| 11/21/11 | JFN | 0022 | Emails re DS solicitation issues. | 0.20 |
| 11/22/11 | JLS | 0022 | Phone call with Blackstone regarding discovery issues (2.0); Meeting with Akin Gump attorneys regarding discovery issues (.4). | 2.40 |
| 11/23/11 | JFN | 0022 | Emails re T3 issues (.2); correspondence re motion and review plan re same (.4). | 0.60 |
| 11/30/11 | JFN | 0022 | Correspondence re DS revisions (.2); communication to S. Woodell (.1); correspondence re notes term sheet (.1); correspondence re issuance (.1); attention to term sheet issues (.1). | 0.60 |
| 12/01/11 | SLS | 0022 | Telephone call with preferreds regarding filing of T-3 (.9); follow-up call with R. Testani regarding same (.2); follow-up email to preferreds regarding same (.1). | 1.20 |
| 12/01/11 | TWD | 0022 | Reviewed and revised TSN disclosure statement based on Sean Conway comments (1.00); email from Z. Wittenberg with comments on FCC comments (.30); conference call with Akin Gump team re: miscellaneous issues (.50). | 1.80 |
| 12/01/11 | JFN | 0022 | Call with preferreds re notes (.4); follow-up communication to S. Schultz (.2); review revised plan and DS and comment on same (1.0, .5); confer with S. Woodell (.1, .2) re same; emails re notes term sheet (.2). | 2.60 |
| 12/01/11 | RAT | 0022 | Participating in conference call with representatives of new equity to discuss TIA requirements and lack of valid exemption. | 0.50 |
| 12/01/11 | RJD | 0022 | Review and analyze documents in connection with Elektrobit discovery (1.30); communications with J. Sorkin and R. Presa regarding Elektrobit discovery (.10, .20, .30); Numerous internal correspondence regarding same (.30, .20, .30); Manage and coordinate document collection and review in preparation for continued rolling document production (1.80). | 4.50 |
| 12/01/11 | SJW | 0022 | Communications with J. Newdeck regarding revisions to plan and disclosure statement (.1, .2, .1); call with preferreds re T-3 and solicitation (.4); follow up call with corporate team (.2); follow up communication to working group (.2); call to M. Snyder re corporate documents (.1); review and revise plan and disclosure statement (5); correspondence to S. Schultz regarding revisions to plan and voting issues (.5). | 6.80 |
| 12/01/11 | RJP | 0022 | Communications w/J. Sorkin and R. Donohue regarding Elektrobit discovery (.3); review and analyzed documents for production to Elektrobit (.5); numerous communications w/C. Torres regarding document production (.1), (.1), (.1). | 1.10 |
| 12/01/11 | MAF | 0022 | Review and distribute Plan. | 0.10 |
| 12/01/11 | JBS | 0022 | Teleconference with various parties re: T-3 vs. private placement and related follow-up. | 0.80 |
| 12/02/11 | SLS | 0022 | Communication to R. Donahoue regarding upcoming depositions (.1)(.1) | 0.20 |
| 12/02/11 | JFN | 0022 | Follow-up re plan/DS. | 0.20 |
| 12/02/11 | RJD | 0022 | Review and analyze documents in connection with Elektrobit discovery (1.50); communications with J. Sorkin and R. Presa regarding Elektrobit discovery (.20, .30, .30); Numerous internal correspondence regarding same (.30, .20, .30); Manage and coordinate rolling document review and production to Elektrobit (2.10). | 5.20 |
| 12/02/11 | SJW | 0022 | Revise plan and disclosure statement with respect to Sprint stipulation and comments of US Trustee. | 2.20 |

TERRESTAR NETWORKS
Invoice Number: 1404526

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/02/11 | RJP | 0022 | Review and analyze documents for production in response to Elektrobit formal discovery requests (.7); communications w/C. Reyes regarding TSC board minutes (.1); corresp. w/R. Donohue (.1), (.1) and C. Torres (.1), (.1), (.1) regarding document production; draft corresp. to Elektrobit and Preferred Shareholders regarding same (.2). | 1.50 |
| 12/05/11 | SLS | 0022 | Review and comment on revised TSC plan (3.4) | 3.40 |
| 12/05/11 | SJW | 0022 | Review revised notes term sheet (.2); correspondence to preferreds re same (.1). | 0.30 |
| 12/05/11 | JBS | 0022 | Communication with J. Newdeck (.2); Attention to initial update of indenture based on revised term sheet (.8). | 1.00 |
| 12/06/11 | SLS | 0022 | Telephone conference with M. Snyder regarding note term sheet (.3) (.2); telephone conference with M. Snyder regarding effective date (.3); analysis of same (.7); multiple follow-up discussions with co-counsel regarding same (.5); draft email response to same (.3); follow-up communications with co-counsel regarding same (.2) | 2.50 |
| 12/06/11 | JFN | 0022 | Review plan edits (.2); confer with S. Woodell re same (.3); follow-up (.2). | 0.70 |
| 12/06/11 | JFN | 0022 | Emails with J. Smith re T3 (.1); call with J. Smith re T3 (.3); follow-up re same (.2); draft emails re open information (.4); attention to go-forward items (.2); revise T3 (.3); various issues (.2). | 1.70 |
| 12/06/11 | SJW | 0022 | Call with J. Newdeck regarding revisions to plan (.3); review the same (.3). | 0.60 |
| 12/06/11 | RJP | 0022 | Communication w/J. Sorkin and R. Donohue regarding Elektrobit discovery (.1). | 0.10 |
| 12/06/11 | JBS | 0022 | Attention to correspondence and conversations with J. Newdeck on T-3 and related revisions of T-3 and review of T-3 rules (.3); Attention to revising indenture to reflect current term sheet (3.5). | 3.80 |
| 12/07/11 | SLS | 0022 | Telephone call with M. Snyder regarding plan effective date (.1); telephone call with J. Liou regarding indentures/notes (.1); review revised disclosure statement (.6). | 0.80 |
| 12/07/11 | SLS | 0022 | Telephone call with D. Brandon and J. Newdeck regarding T-3 related issues (.9). | 0.90 |
| 12/07/11 | JFN | 0022 | Communications with preferreds re notes (.2); consider issues re same (.3, .5); confer with S. Schultz (.2); review T3 draft (.2); call with company and S. Schultz re same and follow-up (.9); call re NDA (.5); attention to emergence issues (.6); communications re plan (.2); review revised plan (.5, .4). | 4.50 |
| 12/07/11 | RAT | 0022 | Communication regarding TIA question regarding promissory notes to J. Smith. | 0.20 |
| 12/07/11 | SJW | 0022 | Revise plan per comments of S. Schultz. | 2.50 |
| 12/07/11 | DAK | 0022 | Review and revise TSC settlement documents. | 2.70 |
| 12/07/11 | EYP | 0022 | Various calls with Blackstone re refresh analysis and review of docs re same. | 1.00 |
| 12/07/11 | JBS | 0022 | Attention to revising indenture and distributing to R. Testani (2.5). Teleconference with D. Brandon, J. Newdeck and S. Schultz on T-3 and attention to revising/updating T-3 (.9). Attention to review of Deloitte proposed restructuring presentation (.2). Attention to review of TIA and indenture in light of possible use of promissory notes (1.0). | 4.60 |
| 12/08/11 | SLS | 0022 | Review and comment on reviewed disclosure statement (1.0); review and comment on reply brief (.4); communication with S. Woodell regarding same (.2); review and comment on reviewed plan (.5); review and comment on further revised disclosure statement (.4). | 2.50 |
| 12/08/11 | JFN | 0022 | Emails with S. Woodell re plan (.2); view same (.3); follow-up (.2); emails re note issues and analysis re same (.5). | 1.20 |
| 12/08/11 | RAT | 0022 | Communication regarding TIA research regarding 304(8) exemption to J. Smith and others. | 0.40 |
| 12/08/11 | SJW | 0022 | Correspondence with J. Newdeck regarding revised plan (.1); | 8.10 |

TERRESTAR NETWORKS
Invoice Number: 1404526

Page 15
January 20, 2012

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspondence to S. Schultz regarding the same (.1); call with S. Schultz regarding revisions to DS and reply (.2); review and revise several rounds of plan and DS (7.4); correspondence with GCG regarding revised solicitation timeline (.3). | |
| 12/08/11 | JBS | 0022 | Communications with R. Testani on promissory note issues (.2) and related research (1.9). | 2.10 |
| 12/09/11 | JLS | 0022 | Review and respond to correspondence regarding Elektrobit depositions. | 0.10 |
| 12/09/11 | SLS | 0022 | Communications with working group re plan valuation issues (.3); follow up call with R Testani re same (.4). | 0.70 |
| 12/09/11 | SLS | 0022 | Communications with Akin working group regarding plan documents (.4); telephone conference with M Snyder regarding plan documents and disclosure statement depositions (.2); communications to A Pries and J Sorkin re Highland disclosure statement deposition (.2). | 0.80 |
| 12/09/11 | CMG | 0022 | Email to New York office on qualifying indenture in a Sec. 1145 transaction (.1); telephone call with Mr. Mendelsohn thereon (.2). | 0.30 |
| 12/09/11 | ALL | 0022 | Correspondence regarding Trust Indenture Act issues. | 0.20 |
| 12/09/11 | JFN | 0022 | Communication re T3 issues (.2); email J. Smith (.2); consider plan issues (.2); communication with R. Testani re T3 filing (.2) and follow-up correspondence (.2); email preferreds (.2). | 1.20 |
| 12/09/11 | RAT | 0022 | Participating in call with S. Schultz regarding recent developments. | 0.50 |
| 12/09/11 | ZNW | 0022 | Drafting confidentiality agreement for third party. | 0.50 |
| 12/09/11 | RJD | 0022 | Review and analyze documents in connection with Elektrobit discovery (1.10); internal teleconferences regarding same (.10, .20, .30); internal correspondence regarding same (.10, .20, .30); Manage and coordinate document collection and review in preparation for continued rolling document production (1.30); Teleconference with Blackstone regarding Elektrobit discovery (.40). | 4.00 |
| 12/09/11 | SJW | 0022 | Review and revise disclosure statement (2.1); correspondence to preferreds regarding revised DS (.2); communications with J. Newdeck regarding status of plan-related items (.3); related follow up (.3). | 2.90 |
| 12/09/11 | SJW | 0022 | Review several emails from TSC team regarding T-3 (.2); coordinate call to discuss the same with preferreds (.2). | 0.40 |
| 12/09/11 | EYP | 0022 | Review revised Disclosure Statement. | 1.00 |
| 12/09/11 | JBS | 0022 | Communications with R. Testani and follow up on promissory note issue. | 0.30 |
| 12/12/11 | SLS | 0022 | Telephone call with M. Snyder regarding plan documents (.2) | 0.20 |
| 12/12/11 | ISD | 0022 | Review plan and disclosure statement. | 1.10 |
| 12/12/11 | RAT | 0022 | Participating in conference with Blackstone regarding changes to term sheet for notes. | 0.50 |
| 12/12/11 | SJW | 0022 | Call with M. Snyder regarding revised plan and DS (.1); correspondence to TSC team regarding same (.1). | 0.20 |
| 12/12/11 | RJP | 0022 | Status and strategy meeting with litigation team. | 0.60 |
| 12/12/11 | ALB | 0022 | Conference with BX and Akin team re notes term sheet. | 0.40 |
| 12/12/11 | JBS | 0022 | Review of revised term sheet (.2) and communication with R. Testani (.1); Follow-up on T-3 with J. Newdeck (.1). | 0.40 |
| 12/13/11 | SLS | 0022 | Preparation for call with preferreds to discuss plan (.8); participate in same (1.0); follow-up communication to R. Testani (.2). | 2.00 |
| 12/13/11 | ALL | 0022 | Correspondence regarding TIA issue. | 0.20 |
| 12/13/11 | JFN | 0022 | Call with preferreds re date issues (.3) and communications regarding same (.2). | 0.50 |
| 12/13/11 | RAT | 0022 | Discussing equity cure provisions with J. Smith; reviewing revised draft of term sheet prior to distribution to Blackstone. | 1.00 |
| 12/13/11 | RJD | 0022 | Review and analyze documents in connection with Elektrobit discovery (.60); internal teleconferences regarding same (.20, .30); draft and review internal correspondence regarding same (.10, .20, .30). | 1.70 |
| 12/13/11 | SJW | 0022 | Prepare for (.2) and attend (.5) call with preferreds regarding T-3. | 0.70 |
| 12/13/11 | RJP | 0022 | Review docs. in connection w/Elektrobit discovery requests (1); review | 1.40 |

TERRESTAR NETWORKS
Invoice Number: 1404526

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Elektrobit opposition to claim objection (.3); confer w/R. Donohue re litigation tasks (.1). | |
| 12/13/11 | JHB | 0022 | Review documents related to 1.4 Holdings LLC and spectrum lease negotiations. | 3.30 |
| 12/13/11 | JBS | 0022 | Call with counsel for preferreds on T-3 (.3). Attention to revising term sheet and related communications w/ R. Testani (2.5). | 2.80 |
| 12/14/11 | SLS | 0022 | Telephone call with J. Newdeck and CJ Brown regarding plan documents (.4); communication with M. Snyder regarding same (.1); communication to A. Blaylock and A. Preis regarding same (.1) | 0.60 |
| 12/14/11 | BRK | 0022 | Draft Notice of Filing Amended Plan and Disclosure Statement. | 1.20 |
| 12/14/11 | JFN | 0022 | Emails with S. Woodell re plan issues (.1, .1) and follow-up (.1); review/comment on revised plan (.4, .3); call with S. Schultz (.2); call with S. Woodell re DS document issues and plan (.2, .2); communications re revised notes term sheet (.2); call with J. Smith re T3 issues (.2) and conference with S. Woodell (.2); call with BS and S. Schultz (.4) and communications re same (.2). | 2.80 |
| 12/14/11 | RAT | 0022 | Conference with J. Smith regarding TIA. | 0.20 |
| 12/14/11 | LWL | 0022 | Assist J. Smith in researching status of various no-action letters. | 0.30 |
| 12/14/11 | RJD | 0022 | Prepare for corporate representative deposition of 1.4 Holdings noticed by Elektrobit (1.20); Numerous internal correspondence regarding same (.10, .20, .30). | 1.80 |
| 12/14/11 | SJW | 0022 | Review of claims register and correspondence to J. Smith and J. Newdeck in connection with TSC notes (.4); revise TSC plan, disclosure statement and solicitation order (4.5); substantial communications with J. Newdeck regarding plan and DS (.6). | 5.60 |
| 12/14/11 | RJP | 0022 | Multiple communications w/J. Bell re documents (.1), (.1); review doc index created by J. Bell (.1); review docs to be sent to S. Schultz in prep for depos and flag key docs (1). | 1.30 |
| 12/14/11 | JBS | 0022 | Attention to reviewing and summarizing no action letters on TIA 304(a)(1) exemption (2.0). Communications with R. Testani and call into SEC re: qualifying promissory notes under TIA (.2). Follow-up with S. Woodell and Blackstone: TSC ownership on emergence for T-3 (.2). | 2.40 |
| 12/15/11 | SLS | 0022 | Review revised plan (.8); communication to S. Woodell regarding same (.1) | 0.90 |
| 12/15/11 | BRK | 0022 | Continue drafting Notice of Filing First Amended Plan and Disclosure Statement | 0.80 |
| 12/15/11 | JFN | 0022 | Email to T. Davidson re ballots (.1); communication to S. Woodell re same (.1); review/revise ballots (.5, .3) confer with T. Davidson re same (.3); confer with A. Beane re DS issues (.2); plan revisions (.5). | 2.00 |
| 12/15/11 | STC | 0022 | Review FCC language on ballots and draft email to T. Davidson. | 0.40 |
| 12/15/11 | RJD | 0022 | Review and analyze documents in connection with Elektrobit discovery (.8); internal teleconferences regarding same (.20, .20); internal correspondence regarding same (.10, .20, .20); Prepare for corporate representative deposition of 1.4 Holdings noticed by Elektrobit (1.10); further internal correspondence regarding same (.20, .20). | 3.20 |
| 12/15/11 | JHB | 0022 | Organize key documents for Blackstone deposition prep. | 2.50 |
| 12/15/11 | DRC | 0022 | Print select documents from Blackstone production, compile in binder, and copy for M. Gyure. | 2.00 |
| 12/15/11 | JBS | 0022 | Attention to follow-up call to SEC. | 0.40 |
| 12/16/11 | JFN | 0022 | Review/revise DS exhibits (.7); communications re same (.2); confer with A. Foley (.1); review plan (.2); follow-up (.2). | 1.40 |
| 12/16/11 | RJP | 0022 | Review and flag key documents in preparation for depos (1.9). | 1.90 |
| 12/16/11 | MAF | 0022 | Edit ballots (.8); review exclusivity motion documents (.4) | 1.20 |
| 12/16/11 | JBS | 0022 | Attention to call with SEC and related follow-up. | 0.50 |
| 12/19/11 | JFN | 0022 | Emails re plan supplement documents (.5); review status (.5); correspondence re T-3 filing; emails re same (.6); review comments to | 4.40 |

TERRESTAR NETWORKS
Invoice Number: 1404526

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | plan (.4) and emails re same (.4); review comments to DS (.5); emails re same (.3); calls with S. Woodell re open issues (.5); follow-up (.4); various emails with BS (.3). | |
| 12/19/11 | RAT | 0022 | Participating in internal conferences regarding TIA requirements. | 0.20 |
| 12/19/11 | SJW | 0022 | Review and revise plan and disclosure statement per comments of the preferred shareholders and TSC team. | 7.40 |
| 12/19/11 | SJW | 0022 | Review status of each plan supplement document and update checklist with respect to the same (.5); calls with J. Newdeck regarding same (.5). | 1.00 |
| 12/19/11 | RJP | 0022 | Review docs. in connection w/Elektrobit discovery reqs (2). | 2.00 |
| 12/19/11 | JBS | 0022 | Attention to following up call with SEC and related Akin correspondence with respect to T-3 and necessary documentation. | 1.50 |
| 12/20/11 | JFN | 0022 | Follow-up re open issues for T-3 filings including document status (.3, .2); review chart re plan supplement (.2, .1); email preferreds re plan supplement documents (.2); review status of documents (2.0); review ballots (.5, .3); confer with S. Woodell re same (.2); correspondence re solicitation issues (.2, .2); attention to solicitation revisions (1.0). | 5.40 |
| 12/20/11 | SJW | 0022 | Correspondence with J. Newdeck regarding plan supplement (.2); call with J. Newdeck regarding revisions to ballots (.3); review and revise ballots (.2); revise disclosure statement order exhibits (.9); revise DS with respect to expected distributions (2.1). | 3.70 |
| 12/20/11 | JBS | 0022 | Attention to following up call with SEC and related Akin correspondence with respect to T-3 and necessary documentation. | 0.50 |
| 12/21/11 | SLS | 0022 | Office conference with S. Woodell regarding revised plan and disclosure statement (.5); | 0.50 |
| 12/21/11 | ISD | 0022 | Review plan and disclosure statement. | 0.60 |
| 12/21/11 | BRK | 0022 | Draft Notices of Filing Amended Plan and Disclosure Statement. | 1.20 |
| 12/21/11 | CT | 0022 | Prepare case documents for attorney review. | 1.30 |
| 12/21/11 | RJD | 0022 | Prepare for Blackstone deposition and corporate representative deposition of 1.4 Holdings noticed by Elektrobit (1.50); Numerous internal correspondence regarding same (.10, .20, .30); Correspondence with counsel for Elektrobit regarding discovery in connection with its disclosure statement objection (.30). | 2.40 |
| 12/21/11 | SJW | 0022 | Office meeting with S. Schultz regarding plan and DS (.5); review and revise DS (3.1); review and revise plan (.9). | 4.50 |
| 12/21/11 | JHB | 0022 | Review additional Elektrobit discovery requests (1.3); email J. Sorkin and R. Donohue re: same (0.1); communications regarding planning and tasks re: Elektrobit discovery with R. Donohue (0.5); review deposition scheduling correspondence and case calendar (0.3). | 2.20 |
| 12/22/11 | SLS | 0022 | Telephone conference with Akin working group regarding plan related discovery requests (.3); communication to L. Fogelman regarding proposed insert to plan/disclosure statement (.2); communications with S. Woodell regarding same (.1); review revised plan (.7); review and comment on revised disclosure statement (1.0); communications with J. Sorkin regarding Elektrobit discovery call (.8); call with Elektrobit counsel regarding discovery requests (.5); follow-up communications to J. Sorkin and A. Preis regarding Elektrobit discovery requests (.2); review and comment on TSC disclosure statement exhibits (.9); emails to CJ Brown regarding same (.1); telephone call with CJ Brown regarding same (.2); telephone call with M. Snyder regarding draft term sheet (.2); communications with working group regarding filing of T-3 in connection with plan (.3); numerous communications with D. Harris regarding same (.5) | 6.00 |
| 12/22/11 | JFN | 0022 | Emails re with GCG re solicitation issues. | 0.20 |
| 12/22/11 | RAT | 0022 | Communications with J. Smith regarding deal matters. | 0.20 |
| 12/22/11 | RJD | 0022 | Review and analyze documents in connection with Elektrobit disclosure statement discovery (.90); Numerous internal teleconferences regarding same (.20, .20); internal correspondence regarding same (.10, .20, .30); | 5.50 |

TERRESTAR NETWORKS                                                                                      Page 18
Invoice Number: 1404526                                                                          January 20, 2012

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Prepare for Blackstone deposition and corporate representative deposition of I.4 Holdings noticed by Elektrobit (1.30); internal correspondence regarding same (.10, .20, .20); Correspondence with counsel for Elektrobit regarding discovery in connection with its disclosure statement objection (.50); Teleconference with Blackstone regarding same (1.30). | |
| 12/22/11 | SJW | 0022 | Correspondence to J. Smith and J. Newdeck re corporate docs related to T-3 (.3); revise plan (.3); revise disclosure statement (1.2); revise related exhibits (3.1). | 4.90 |
| 12/22/11 | JHB | 0022 | Review correspondence regarding depositions in connection with Elektrobit disclosure statement objection (0.2); review disclosure statement and exhibits (3.0). | 3.20 |
| 12/22/11 | JBS | 0022 | Attention to revising T-3 (3.1), conversation with SEC Staff (.4) and related follow-up communications with R. Testani and internal correspondence (.3), collecting and reviewing exhibits (bylaws & charters), drafting and distributing to client (1.2). Form IDs for guarantors (.2). | 5.20 |
| 12/23/11 | SLS | 0022 | Telephone call with M. Snyder and F. Greis regarding plan documents (.3); telephone call with Akin and Blackstone team regarding plan and disclosure statement discovery requests (.4); communications with potential indenture trustee regarding plan documents (.1); follow-up discussion with same (.2). | 1.00 |
| 12/23/11 | JFN | 0022 | Call with GCG re solicitation issues (.2); follow-up with J. Smith (.2); communications re T3 issues (.3). | 0.70 |
| 12/23/11 | RAT | 0022 | Responding to emails regarding TIA and indenture requirements. | 0.30 |
| 12/23/11 | RJD | 0022 | Prepare for Blackstone deposition noticed by Elektrobit (1.60); Numerous internal correspondence regarding same (.10, .20, .30); Teleconference with Blackstone regarding same (1.30) | 3.50 |
| 12/23/11 | SJW | 0022 | Review correspondence from S. Schultz re T-3 (.1); prepare DS exhibits for filing (.2). | 0.30 |
| 12/23/11 | JHB | 0022 | Review recent news coverage regarding Terrestar proceedings. | 1.00 |
| 12/23/11 | JBS | 0022 | Attention to reviewing and preparing T-3 exhibits for word processing (.5). Attention to Form IDs and related internal correspondence on process (1.3). | 1.80 |
| 12/26/11 | SLS | 0022 | Communications with preferreds counsel regarding updated plan and disclosure statement (.2); communications with same regarding reviewed disclosure statement exhibits (.2); emails with Company professionals regarding same (.2). | 0.60 |
| 12/26/11 | SJW | 0022 | Correspondence to S. Schultz regarding plan and DS (.2); review correspondence among S. Schultz and preferred shareholders re same (.1, .1); review several communications from Blackstone re revised DS exhibits (.4); draft correspondence to preferreds re DS exhibits (.4). | 1.20 |
| 12/27/11 | SLS | 0022 | Review additional comments to plan and disclosure statement (.2); coordinate filing of amended plan and disclosure statement (1.6); telephone call with J. Newdeck and CJ Brown regarding same (.5); participate in Akin working group call regarding response to Elektrobit disclosure statement document request (.7); review notice of filing of plan and disclosure statement (.3); review revised disclosure statement order (.5) and solicitation materials (.4) | 4.20 |
| 12/27/11 | BRK | 0022 | Input various revisions to First Amended Plan and First Amended Disclosure Statement (7.5); redline same (1.8); filing of First Amended Plan and First Amended Disclosure Statement and the Notices of Filing of same (1.2). | 10.50 |
| 12/27/11 | JFN | 0022 | Review DS objections/chart (.6, .8); review/revise DS exhibits (.5, .6, .2, .2); communications with S. Schultz re filing (.6); call with BS and S. Schultz re DS exhibits (.5); review solicitation exhibits (.5, .3); call with S. Woodell (.2); various calls with paralegal re filing (.5); review plan | 9.30 |

TERRESTAR NETWORKS
Invoice Number: 1404526

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | (.8); revisions to DS (.7, .8); final review and sign-off of plan/DS/exhibits (.7, .7); service issues (.2). | |
| 12/27/11 | RAT | 0022 | Responding to emails regarding TIA and indenture requirements. | 0.20 |
| 12/27/11 | RJD | 0022 | Prepare for Blackstone deposition noticed by Elektrobit (1.10); Review and analyze documents in connection with Elektrobit disclosure statement discovery (1.10); Manage and coordinate document production efforts (1.30); internal teleconferences regarding same (.30, .20, .70); Numerous internal correspondence regarding same (.20, .20, .30). | 5.40 |
| 12/27/11 | SJW | 0022 | Correspondence with J. Newdeck re language resolving DS objections (.3); review QE comments to plan and DS (.2); extensive communications with TSC team and Blackstone re DS exhibits (.5); review revised exhibits (.4); review revised DS (.6); review valuation analysis (.2); review revised plan (.9); communication with B. Kemp re same (.1); review correspondence from D. Holzman re T-3 (.1); review email from R. Testani re same (.2); call with J. Newdeck re DS order exhibits (.1); compile all filed documents, draft cover letter to preferreds and circulate (.9). | 4.50 |
| 12/27/11 | RJP | 0022 | Review documents. and related corresp. in prep. for (.3) and participate in teleconf. w/Akin team regarding Elektrobit discovery and Blackstone deposition (.6); follow-up call with litigation team regarding same (.4); teleconf. w/G. Capone regarding Preferreds' discovery activities (.3). | 1.60 |
| 12/27/11 | JHB | 0022 | Attend call with financial restructuring and litigation teams regarding Elektrobit discovery (0.7); attend pre-call with litigation team re same (0.2); attend post-call with litigation team re same (0.3); review and prepare documents for discussion on call (2.0); make changes to document tagging (1.7); prepare pre-production of documents (1.5); communication regarding same with R. Presa (0.2); email e-discovery team re same (0.3); email J. Sorkin regarding same (0.1). | 7.00 |
| 12/28/11 | DKB | 0022 | Review recently filed plan & disclosure statement (.5); Prepare chambers copy (1). | 1.50 |
| 12/28/11 | RJD | 0022 | Review and analyze documents in connection with Elektrobit disclosure statement discovery (2.50); Manage and coordinate document production efforts (1.50); internal teleconferences regarding same (.30, .20, .40); internal correspondence regarding same (.10, .20, .20, .30); Correspondence with counsel for preferred shareholders regarding Elektrobit discovery (.30); Prepare for Blackstone deposition noticed by Elektrobit (1.30). | 7.30 |
| 12/28/11 | SJW | 0022 | Review correspondence from TSC team regarding DS revisions (.1, .1). | 0.20 |
| 12/28/11 | JHB | 0022 | Review third-party document production in connection with Elektrobit disclosure statement objection (3.5); coordinate pre-production of emails to preferreds in connection with Elektrobit disclosure statement objection (2.5); review preferreds' proposed stipulated facts regarding Elektrobit (0.9). | 6.90 |
| 12/29/11 | SLS | 0022 | Preparation for disclosure statement related deposition (4.0). | 4.00 |
| 12/29/11 | BRK | 0022 | Research TSC archives of S. Schultz regarding emails with term note attachments (3.5); redaction of same (.9). | 4.40 |
| 12/29/11 | DKB | 0022 | Confer with B. Kemp re chambers copies of plan & disclosure statement (.1); Follow up with chambers re above (.2). | 0.30 |
| 12/29/11 | RJD | 0022 | Review and analyze documents in connection with Elektrobit disclosure statement discovery (2.70); Manage and coordinate document production efforts (1.80); internal teleconferences regarding same (.30, .30, .40); internal correspondence regarding same (.20, .20, .30, .30); Correspondence with counsel for preferred shareholders regarding Elektrobit discovery (.50); Prepare for Blackstone deposition noticed by Elektrobit (.90). | 7.90 |
| 12/29/11 | RJP | 0022 | Teleconf. with litigation team re doc. production (.5); follow-up call w/J. | 0.60 |

TERRESTAR NETWORKS
Invoice Number: 1404526

Page 20
January 20, 2012

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Bell re same (.1). | |
| 12/29/11 | JHB | 0022 | Review third-party document productions in connection with Elektrobit (2.5); select documents for inclusion in Blackstone depo prep materials (2.3); draft email to litigation team regarding same (0.3); review Blackstone work papers (0.8); review new notes term sheets and emails regarding same (0.8); conference call with litigation team regarding Elektrobit discovery (0.8); revise email to internal Akin team regarding document production open issues (0.3). | 7.80 |
| 12/29/11 | JBS | 0022 | Attention to reviewing/revising T-3 charter/bylaw exhibits and providing to Securex for edgarization (3.1). Attention to follow-up with J. Newdeck on next steps (.2). | 3.30 |
| 12/30/11 | SLS | 0022 | Telephone call with J. Sorkin regarding disclosure statement related production (.2); communications with J. Sorkin and A. Preis regarding same (.9); review documents related to same (.6). | 1.70 |
| 12/30/11 | BRK | 0022 | Additional redaction of Term Note attachments and forward final document production to litigation team. | 1.40 |
| 12/30/11 | JFN | 0022 | Communications re indenture. | 0.20 |
| 12/30/11 | SJW | 0022 | Draft DS hearing agenda letter. | 0.70 |
| 12/30/11 | RJP | 0022 | Review docs. produced by Harbinger/One Dot Four (2); draft email summarizing review (.4); communication w/J. Sorkin and J. Bell re doc. production (.3); manage and coordinate doc. production to Elektrobit (1.3); draft and revise cover email for production (.3); corresp. w/Blackstone regarding depo prep (.2); review Blackstone emails (1.7); corresp. to Akin lit. team re same (.2); review company records re Elektrobit invoices (.5); teleconf. w/R. Mullins re Elektrobit opposition (.3); corresp. to Akin lit team re same (.2). | 7.40 |
| 12/30/11 | JHB | 0022 | Finalize and proof production to Elektrobit in connection with objection to disclosure statement (3.1); communications regarding same with J. Sorkin and R. Presa (0.2); correspondence regarding same with R. Presa (0.2); select documents from third party productions for inclusion in Blackstone deposition preparation materials (0.5); oversee final arrangements for producing document (1.0); review and comment on cover email (0.2); review further correspondence regarding same (0.2); review recent news coverage regarding Terrestar proceedings (0.3). | 5.70 |
| 12/30/11 | JBS | 0022 | Attention to revising indenture and internal distribution (1.1). Attention to revising Form T-3 and related correspondence (.7). | 1.80 |
| 12/31/11 | EYP | 0022 | Review of indenture | 0.50 |
| 12/20/11 | JFN | 0025 | Travel to New York. (Actual time 3.50) | 1.75 |
| 12/21/11 | JFN | 0025 | Travel to/from hearing (.8); travel to DC (with travel delays) (4.5). (Actual time 5.30) | 2.65 |

Total Hours

809.30

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| T W DAVIDSON | 1.80 | at | $705.00 | = | $1,269.00 |
| C M GORES | 0.30 | at | $790.00 | = | $237.00 |
| A L LAVES | 0.40 | at | $790.00 | = | $316.00 |
| I S DIZENGOFF | 9.40 | at | $975.00 | = | $9,165.00 |
| R A TESTANI | 4.20 | at | $910.00 | = | $3,822.00 |
| J L SORKIN | 40.40 | at | $650.00 | = | $26,260.00 |
| S L SCHULTZ | 59.60 | at | $700.00 | = | $41,720.00 |
| Z N WITTENBERG | 0.50 | at | $665.00 | = | $332.50 |
| A PREIS | 28.50 | at | $700.00 | = | $19,950.00 |
| J F NEWDECK | 102.00 | at | $625.00 | = | $63,750.00 |
| R J DONOHUE | 125.00 | at | $535.00 | = | $66,875.00 |

TERRESTAR NETWORKS

Page 21

Invoice Number: 1404526

January 20, 2012

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| A L BLAYLOCK | 3.80 | at | $550.00 | = | $2,090.00 |
| J B SMITH | 33.80 | at | $535.00 | = | $18,083.00 |
| S T CONWAY | 0.40 | at | $350.00 | = | $140.00 |
| S J WOODELL | 114.80 | at | $335.00 | = | $38,458.00 |
| L ZAHRADKA | 2.20 | at | $360.00 | = | $792.00 |
| R A COHEN | 0.70 | at | $360.00 | = | $252.00 |
| R J PRESA | 60.40 | at | $360.00 | = | $21,744.00 |
| D A KAZLOW | 8.00 | at | $510.00 | = | $4,080.00 |
| J H BELL | 81.40 | at | $535.00 | = | $43,549.00 |
| C TORRES | 39.60 | at | $225.00 | = | $8,910.00 |
| B R KEMP | 30.50 | at | $210.00 | = | $6,405.00 |
| D KRASA-BERSTELL | 7.50 | at | $230.00 | = | $1,725.00 |
| M A GYURE | 39.00 | at | $250.00 | = | $9,750.00 |
| M A FOLEY | 5.10 | at | $185.00 | = | $943.50 |
| D R CADET | 2.00 | at | $200.00 | = | $400.00 |
| J L CUATT | 0.80 | at | $205.00 | = | $164.00 |
| J E KRANE | 0.80 | at | $195.00 | = | $156.00 |
| J A SAMPER | 5.10 | at | $210.00 | = | $1,071.00 |
| J GRIFFIN-CHURCHILL | 1.00 | at | $195.00 | = | $195.00 |
| L W LANPHEAR | 0.30 | at | $215.00 | = | $64.50 |

Current Fees                                                                $392,668.50

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis | $252.90 |
| Computerized Legal Research - Westlaw | $1,632.04 |
| Courier Service/Messenger Service- Off Site | $260.13 |
| Document Retrieval | $80.80 |
| Duplication - In House | $6,065.20 |
| Document Production - In House | $800.00 |
| Meals - Business | $55.53 |
| Meals (100%) | $309.58 |
| Transcripts | $2,791.13 |
| Travel - Airfare | $616.40 |
| Travel - Ground Transportation | $665.91 |
| Travel - Lodging (Hotel, Apt, Other) | $902.08 |
| Travel - Telephone & Fax | $10.00 |

Current Expenses                                                            $14,441.70

**Total Amount of This Invoice**                                **$407,110.20**