

# Akin Gump
### Strauss Hauer & Feld LLP

TERRESTAR NETWORKS
ATTN: DOUGLAS BRANDON
ONE DISCOVERY SQUARE
12010 SUNSET HILLS ROAD
SUITE 600
RESTON, VA 20190

| | |
|---|---|
| Invoice Number | 1409086 |
| Invoice Date | 02/21/12 |
| Client Number | 688669 |
| Matter Number | 0004 |

Re: TSC POSTPETITION

FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/12 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 212.40 | $108,301.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 12.60 | $4,833.50 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 5.40 | $2,147.00 |
| 0008 | Court Hearings | 29.60 | $7,274.00 |
| 0009 | Financial Reports and Analysis | 1.80 | $573.00 |
| 0010 | DIP, Cash Collateral Usage and Exit Financing | 0.30 | $195.00 |
| 0012 | General Claims Analysis/Claims Objections | 765.50 | $334,681.50 |
| 0017 | General Adversary Proceedings/Litigation Matters | 30.60 | $19,758.00 |
| 0018 | Tax Issues | 41.20 | $24,902.00 |
| 0019 | Labor Issues/Employee Benefits | 0.10 | $19.50 |
| 0020 | Real Estate Issues/Leases | 1.90 | $1,144.00 |
| 0022 | Plan/Disclosure Statement/Solicitation and Related Documentation | 468.00 | $259,463.00 |
| 0025 | Travel Time | 15.25 | $9,077.00 |
| | TOTAL | 1584.65 | $772,368.50 |

TERRESTAR NETWORKS                                                                      Page 2
Invoice Number: 1409086                                                         February 21, 2012

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/13/11 | TAB | 0002 | Retrieval of SEC No-Action Letters. | 0.20 |
| 01/03/12 | SLS | 0002 | Communication to A. Preis regarding various case management matters (.7). | 0.70 |
| 01/03/12 | SJW | 0002 | Review TSC 10-K. | 0.20 |
| 01/05/12 | DKB | 0002 | Prepare courtesy copies of recently filed pleadings for chambers (.4); Forward documents to court (.2). | 0.60 |
| 01/05/12 | JAS | 0002 | Pull recently filed documents (.7); arrange delivery of same to U.S. Bankruptcy court (.4). | 1.10 |
| 01/09/12 | JFN | 0002 | Review Mohawk standing motion. | 0.20 |
| 01/09/12 | DKB | 0002 | Update transcripts file. | 0.40 |
| 01/09/12 | LZ | 0002 | Emails w/Chambers re: proposed form of order for Newdeck pro hac vice application. | 0.20 |
| 01/09/12 | JHB | 0002 | Review Mohawk motion for standing (1.0); review cases cited in Mohawk motion for standing (1.7). | 2.70 |
| 01/10/12 | MAG | 0002 | Pull all cases cited in Mohawk Motion for Order and create binder for litigation team re: same and distribute (2.5). | 2.50 |
| 01/10/12 | RJP | 0002 | Review Mohawk standing motion (.4); teleconf. w/R. Donohue re same (.2). | 0.60 |
| 01/10/12 | JHB | 0002 | Conduct research for Mohawk objection. | 2.80 |
| 01/11/12 | BRK | 0002 | Update case calendar. | 0.20 |
| 01/11/12 | JFN | 0002 | Correspondence re Mohawk standing; correspondence and follow-up re same. | 0.40 |
| 01/11/12 | RJD | 0002 | Review Mohawk motion for standing (1.10); Review documents and research in preparation for opposition; (1.50); internal correspondence regarding same (.10, .20); internal teleconferences regarding same (.10). | 3.00 |
| 01/11/12 | RJP | 0002 | Multiple communications with J. Bell (.6) and to A. Preis (.2) re debtors' opposition to Mohawk standing motion; research legal issues in connection w/same (1.5). | 2.30 |
| 01/11/12 | JHB | 0002 | Discuss objection to Mohawk motion for standing with R. Presa (0.3); follow-up communications regarding same with R. Presa (0.2); discuss same with R. Donohue (0.2); draft email to D. Brandon regarding factual questions for objection to Mohawk motion for standing (0.3); research fraudulent conveyance (3.4); research derivative standing (2.7). | 7.30 |
| 01/12/12 | JLS | 0002 | Review and respond to correspondence regarding response to Mohawk motion (.5); Prepare for and participate in phone call regarding response to Mohawk motion (.6); Review documents in connection with response to Mohawk motion (1.0). | 2.10 |
| 01/12/12 | SLS | 0002 | Participate in working group call regarding response to Mohawk motion for standing (.5); analysis of same (.4). | 0.90 |
| 01/12/12 | RJD | 0002 | Review Mohawk motion for standing (.70); Review documents and research in preparation for opposition; (1.80); internal correspondence regarding same (.10, .10, .20, .20); internal teleconferences regarding same (.10, .10, .20, .20). | 3.70 |
| 01/12/12 | SJW | 0002 | Draft notice of rescheduled omnibus hearing date. | 0.40 |
| 01/12/12 | RJP | 0002 | Research legal issues in connection w/Mohawk standing motion (2.5); review cases cited by Mohawk (1); draft and revise objection to same (2.5); conf. w/J. Bell about objection (.2); multiple confers. and corresp. w/J. Bell (.5) teleconf. w/D. Brandon re same (.3). | 7.00 |
| 01/12/12 | JHB | 0002 | Research objection to Mohawk motion for standing (3.3); prepare questions for call with D. Brandon (0.5); review documents sent by D. Brandon (0.7); attend call with D. Brandon regarding objection to Mohawk motion (0.3); conference with R. Presa re: same (0.2); multiple conferences and correspondence with R. Presa re: same (0.5); review Mohawk demand letters and Akin Gump responses (0.5); prepare questions for call with Blackstone (0.4); draft objection to Mohawk | 10.50 |

TERRESTAR NETWORKS                                                                  Page 3
Invoice Number: 1409086                                                    February 21, 2012

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | motion for standing (4.1). | |
| 01/13/12 | JLS | 0002 | Prepare for and participate in phone call with debtors' advisors regarding response to Mohawk standing motion (1.4); Review and respond to correspondence regarding Mohawk standing motion (.3); Work on opposition to Mohawk standing motion (1.3). | 3.00 |
| 01/13/12 | SLS | 0002 | Participate in call with Akin and Blackstone teams regarding response to Mohawk standing motion (.8) (partial). | 0.80 |
| 01/13/12 | BRK | 0002 | Update case calendar. | 0.20 |
| 01/13/12 | RJP | 0002 | Conduct legal research (1.8) and draft and revise objection to Mohawk standing motion (3); teleconf. w/CJ Brown re same (.3); conf. w/J. Bell re objection (.2); numerous confs. w/J. Bell re same (.5). | 5.80 |
| 01/13/12 | JHB | 0002 | Research and draft objection to Mohawk motion for standing (11.1); discuss objection to Mohawk motion for standing with Blackstone (.3); conference with J. Sorkin and R. Presa regarding same (.2); multiple conferences with R. Presa regardin same (.5). | 12.10 |
| 01/14/12 | JFN | 0002 | Correspondence re objection to standing motion (.2); review documents re same (.3); follow-up emails (.2). | 0.70 |
| 01/14/12 | RJD | 0002 | Review draft of opposition to Mohawk motion for standing (1.10); internal correspondence regarding same (.20). | 1.30 |
| 01/14/12 | RJP | 0002 | Draft and revise objection to Mohawk motion for standing (3). | 3.00 |
| 01/14/12 | EYP | 0002 | Review research regarding Mohawk motion for standing. | 0.50 |
| 01/14/12 | JHB | 0002 | Draft Mohawk objection (5.0); review comments to and revise same (0.4); review internal correspondence re same (0.1). | 5.50 |
| 01/15/12 | SLS | 0002 | Review and comment on response to Mohawk motion for standing (1.2) | 1.20 |
| 01/15/12 | JFN | 0002 | Emails re standing motion response. | 0.20 |
| 01/15/12 | RJD | 0002 | Review draft of opposition to Mohawk motion for standing (.80); internal communications regarding same (.10, .20, .20). | 1.30 |
| 01/15/12 | SJW | 0002 | Review and respond to several communications re Mohawk standing motion. | 0.50 |
| 01/16/12 | JLS | 0002 | Review and respond to correspondence regarding opposition to Mohawk standing motion (.5); Work on opposition to Mohawk standing motion (2.8). | 3.30 |
| 01/16/12 | SLS | 0002 | Review comments to standing response (.4); communication to A. Preis regarding same (.2); follow-up communication to A. Preis regarding same (.1). | 0.70 |
| 01/16/12 | RJD | 0002 | Review draft of opposition to Mohawk motion for standing (1.30); internal correspondence regarding same (.10, .20, .30, .20). | 2.10 |
| 01/16/12 | RJP | 0002 | Research legal issues in connection w/objection to Mohawk motion for standing (2.6); draft and revise same (2.5); correspondence with J. Bell regarding same (.6); numerous corresp. w/J. Bell re objection (.5). | 6.20 |
| 01/16/12 | EYP | 0002 | Review and comment on reply to Mohawk motion for standing, and correspondence related thereto. | 3.00 |
| 01/16/12 | JHB | 0002 | Correspond with R. Presa regarding Mohawk objection (0.6); correspondence to J. Sorkin regarding same (0.2); conduct research for Mohawk objection (2.5); revise objection to incorporate partner comments (6.5). | 9.80 |
| 01/17/12 | JLS | 0002 | Review and analyze case law and arguments in connection with opposition to standing motion filed by Mohawk (2.0); Review and edit briefing in opposition to standing motion filed by Mohawk (2.2). | 4.20 |
| 01/17/12 | SLS | 0002 | Communications regarding finalization of Debtors' response to Mohawk standing motion (.9); review research regarding Mohawk response (1.0), review UCC joinder regarding same (.2); communications to R. Presa regarding Debtors' response (.2) | 2.30 |
| 01/17/12 | RJD | 0002 | Review draft of opposition to Mohawk motion for standing (1.80); internal communications regarding same (.10, .20, .30). | 2.50 |
| 01/17/12 | SJW | 0002 | Review and respond to numerous communications re Mohawk motion for standing and response thereto. | 0.50 |

TERRESTAR NETWORKS                                                                                    Page 4
Invoice Number: 1409086                                                                         February 21, 2012

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/17/12 | RJP | 0002 | Conduct legal research in connection w/Mohawk standing motion (.8); draft and revise same (3.9); review and revise per comments of A. Preis (.3) and S. Schultz (.2) comments to same (.3); numerous confs. w/Akin attorneys re revisions to motion (.2), (.2), (.1), (.3), (.1); communication to D. Cadet re cite checking (.2); draft Schultz declaration in support of objection (.4); conf. and corresp. w/J. Griffin-Churchill re assignment (.2). | 6.90 |
| 01/17/12 | EYP | 0002 | Various efforts in connection with pleading replying to Mohawk standing request. | 1.50 |
| 01/17/12 | JHB | 0002 | Conduct additional research to respond to partner comments re Mohawk objection (2.2); draft revised inserts for brief re same (1.5); communications to R. Presa re same (0.4); review committee objection to Mohawk motion for standing (0.7); review Schultz declaration (0.2). | 5.00 |
| 01/17/12 | DRC | 0002 | Cite check Mohawk objection | 4.10 |
| 01/18/12 | JLS | 0002 | Review and revise and finalize briefing and supporting documents in connection with standing motion filed by Mohawk. | 4.00 |
| 01/18/12 | SLS | 0002 | Telephone call with M. Snyder regarding response to Mohawk standing motion (.1); finalize response for filing (.4). | 0.50 |
| 01/18/12 | BRK | 0002 | Update case calendar. | 0.20 |
| 01/18/12 | BRK | 0002 | Review and file Mohawk opposition brief. | 0.70 |
| 01/18/12 | JFN | 0002 | Emails re Mohawk response. | 0.20 |
| 01/18/12 | DKB | 0002 | Prepare chamber copies of recently filed pleadings with redlines (.5); Forward documents to court (.2). | 0.70 |
| 01/18/12 | RJD | 0002 | Review draft of opposition to Mohawk motion for standing (1.30); internal communications regarding same (.10, .20, .20, 30). | 2.10 |
| 01/18/12 | SJW | 0002 | Attention to Perez appeal issues (.4); call with R. Donohue re same (.2). | 0.60 |
| 01/18/12 | RJP | 0002 | Draft and revise objection to Mohawk standing motion (3); multiple confs. w/J. Bell re revisions to same (.1), (.1), (.2); draft and revise Schultz Decl. (.5); corresp. w/Otterbourg re objection (.2); teleconfs. w/D. Cadet re TOA/TOC and cite checking (.2); draft email encl. courtesy copy of filing to Mohawk (.1); communication to B. Kemp re filing (.1). | 4.50 |
| 01/18/12 | EYP | 0002 | Various calls and other efforts related to Mohawk standing motion. | 1.50 |
| 01/18/12 | JHB | 0002 | Review and email team regarding preferreds position regarding Mohawk (0.2); discuss same with M. Snyder from Wachtell (0.3); finalize Mohawk filing (0.3); discuss same with R. Presa (0.2); email R. Presa regarding notification provision (0.2). | 2.40 |
| 01/18/12 | DRC | 0002 | (1.6) Create Table of Authorities and coordinate with Word Processing to create Table of Contents; (0.2) Correspond with R. Presa re: same | 1.80 |
| 01/19/12 | GS | 0002 | Searched and processed electronic material and loaded into database for attorney review | 4.60 |
| 01/19/12 | JFN | 0002 | Confer with A. Foley re hearing transcript and follow-up. | 0.20 |
| 01/19/12 | SJW | 0002 | Review case management order in connection with request from creditor (.2); research re creditor derivative standing (3.4). | 3.60 |
| 01/19/12 | JHB | 0002 | Correspond with R. Presa and J. Newdeck re Swarts joinder to Mohawk objection. | 0.20 |
| 01/19/12 | JHB | 0002 | Review case management order and related correspondence (0.3); review correspondence regarding Perez appeal and counterstatement of issues (0.2). | 0.50 |
| 01/20/12 | JLS | 0002 | Review and analyze correspondence and discovery requests from Mohawk (.4); Review and respond to correspondence regarding Mohawk's requests (.3). | 0.70 |
| 01/20/12 | SLS | 0002 | Communication to A. Preis regarding Mohawk standing motion (.2). | 0.20 |
| 01/20/12 | BRK | 0002 | Update case calendar. | 0.20 |
| 01/20/12 | GS | 0002 | Processed electronic material and loaded into database for attorney review | 2.20 |
| 01/20/12 | JFN | 0002 | Research re standing issues (1.6) and various communications re same | 2.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.5); communications re committee note issues and follow-up (.2). | |
| 01/20/12 | SJW | 0002 | Review correspondence from J. Newdeck re creditor standing research (.2); follow up research re same (.2). | 0.40 |
| 01/20/12 | SJW | 0002 | Conduct research with respect to derivative standing (.7); communications with chambers re potential hearing dates (.1, .1, .1); internal communications re same (.2); research related to Swarts claim issues (.9). | 2.10 |
| 01/20/12 | SJW | 0002 | Call with working group, Blackstone and D. Brandon re post-confirmation issues (.6). | 0.60 |
| 01/20/12 | RJP | 0002 | Review Mohawk discovery requests (.3). | 0.30 |
| 01/20/12 | JHB | 0002 | Conduct research regarding Swarts joinder to Mohawk objection (3.8); correspondence to J. Newdeck and S. Woodell re same (0.6); review additional cases for oral argument prep (0.4); review discovery requests from Mohawk and correspondence re same (0.5). | 5.30 |
| 01/23/12 | JLS | 0002 | Review and respond to correspondence regarding standing motion filed by Mohawk (.4); Phone call with counsel to Mohawk (.5); Confer with Akin Gump attorneys regarding discovery requests (.5). | 1.40 |
| 01/23/12 | JFN | 0002 | Call re Mohawk discovery (.5); emails re go-forward items (.7); status of Perez appeal (.2). | 0.90 |
| 01/23/12 | SJW | 0002 | Review Perez designation of record on appeal (.5); prepare counter-designation (1.4). | 1.90 |
| 01/23/12 | EYP | 0002 | Various correspondence regarding Mohawk standing motion. | 0.30 |
| 01/23/12 | EYP | 0002 | Various calls (both internally and with Neiger) re Mohawk standing motion. | 1.00 |
| 01/23/12 | JHB | 0002 | Discuss Mohawk document requests with financial restructuring team (0.5); email M. Gyure re same (0.1). | 0.60 |
| 01/23/12 | JHB | 0002 | Review news article re Harbinger (0.2). | 0.20 |
| 01/23/12 | MAF | 0002 | Review recent filing. | 0.10 |
| 01/24/12 | JLS | 0002 | Confer with Akin Gump attorneys regarding appeal counter-designations. | 0.40 |
| 01/24/12 | SLS | 0002 | Telephone call with working group regarding response to Perez appeal (.3); review draft designation of record (.7); communications to A. Preis regarding same (.2); prepare for hearing on standing motion (.3). | 1.50 |
| 01/24/12 | BRK | 0002 | Telephone conference with court reporting agency regarding pdf version of Aldo Perez transcript. | 0.20 |
| 01/24/12 | BRK | 0002 | Update case calendar. | 0.20 |
| 01/24/12 | JFN | 0002 | Attention to counter-designation/Perez appeal (.2); emails re same (.2); team call (.3). | 1.00 |
| 01/24/12 | SJW | 0002 | Call with litigation team re Perez appeal (.3); extensive review of docket and filed documents in connection with Perez appeal (4.8); draft counter designation of record on appeal (1.4); confer with J. Newdeck (.1). | 6.60 |
| 01/24/12 | RJP | 0002 | Teleconf. w/TSC team to discuss Perez appeal (.3); review materials submitted in appeal (.4); correspondence to S. Woodell re designations (.2); review draft designations (.1). | 1.00 |
| 01/24/12 | JHB | 0002 | Email J. Sorkin regarding Mohawk document requests (0.1). | 0.10 |
| 01/24/12 | JHB | 0002 | Attend call regarding Perez appeal (0.3); review Perez statement of issues on appeal and designations (0.5); review counter-designations and statement of issues (0.3). | 1.10 |
| 01/25/12 | BRK | 0002 | Gather and mark exhibits to appellee's counter designation of items to be included in the record on appeal. | 1.50 |
| 01/25/12 | JFN | 0002 | Correspondence with A. Perez and follow-up. | 0.20 |
| 01/25/12 | DKB | 0002 | Update transcripts file. | 0.30 |
| 01/25/12 | SJW | 0002 | Communications to S. Schultz and J. Newdeck re call with preferreds (.1, .1); draft motion to seal (6.1). | 6.30 |
| 01/26/12 | JLS | 0002 | Review and revise counter-designation for Perez appeal. | 1.00 |
| 01/26/12 | SJW | 0002 | Review and revise counter designation for filing (1.2); coordinate filing with paralegals (.2); coordinate service with GCG (.2). | 1.60 |

TERRESTAR NETWORKS                                                                                      Page 6
Invoice Number: 1409086                                                                     February 21, 2012

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/26/12 | JAS | 0002 | Communications to S. Woodell re TSC filings and copies for chambers (.1) (.1); prepare appellee counter designation for filing (.7); review same (.2); file same with court electronic filing system (.4). | 1.50 |
| 01/27/12 | SJW | 0002 | Coordinate call with Blackstone. | 0.20 |
| 01/27/12 | JAS | 0002 | Arrange for delivery of Swarts objection to chambers. | 0.30 |
| 01/30/12 | SJW | 0002 | Call with Cliff Didaminzo (TSC stockholder) re T-3 filing. | 0.10 |
| 01/30/12 | EYP | 0002 | Call with preferrreds and related follow up. | 0.10 |
| 01/05/12 | SJW | 0003 | Draft supplemental declaration. | 0.50 |
| 01/06/12 | SJW | 0003 | Finish drafting supplemental declaration. | 0.10 |
| 01/08/12 | SJW | 0003 | Review and revise prebill with respect to proper task coding. | 2.90 |
| 01/10/12 | SJW | 0003 | Review and revise prebill with respect to task coding and privilege. | 2.00 |
| 01/12/12 | SJW | 0003 | Research UST guidelines with respect to compensation (.4); review and revise prebill with respect to task coding and privilege (.4). | 0.40 |
| 01/18/12 | SJW | 0003 | Review and revise prebill with respect to proper task coding (.9); draft monthly fee application (1.6). | 2.50 |
| 01/18/12 | JAS | 0003 | Pull TSC pre-bill and deliver to S. Schultz (.2). | 0.20 |
| 01/19/12 | SLS | 0003 | Review monthly fee statement. | 0.50 |
| 01/19/12 | SJW | 0003 | Draft monthly fee statement. | 2.10 |
| 01/20/12 | SJW | 0003 | Follow up work re monthly fee statement (.4) and exhibits thereto (.4); review and revise per comments of S. Schultz (.6). | 1.40 |
| 01/03/12 | SJW | 0004 | Review Blackstone fee statement. | 0.30 |
| 01/12/12 | SLS | 0004 | Review Blackstone monthly fee statement (.3); communications with S. Woodell (.1) and to A. Preis (.1) regarding payment of Weil invoices. | 0.50 |
| 01/12/12 | SJW | 0004 | Review Weil invoices (1.6); email with S. Schultz regarding same (.1). | 1.70 |
| 01/12/12 | LZ | 0004 | Emails w/Company re: professional's fees (.1); emails to A. Preis re: same (.1). | 0.20 |
| 01/17/12 | LZ | 0004 | Emails (.1) and call (.1) w/Company re: payment of professional fees; communication to S. Woodell re: same (.1). | 0.30 |
| 01/20/12 | SJW | 0004 | Review Deloitte fee statement (.4). | 0.40 |
| 01/23/12 | SJW | 0004 | Review Deloitte monthly fee statement draft. | 0.30 |
| 01/26/12 | DKB | 0004 | Communication to S. Woodell re filing of Deloitte fee statement (.1); Prepare document to be efiled (.2); Effect the above (.2); Confer with attorney re status (.1). | 0.60 |
| 01/26/12 | SJW | 0004 | Review Weil invoices with respect to exit facility. | 1.10 |
| 01/03/12 | SLS | 0008 | Review draft agenda letter (.2). | 0.20 |
| 01/04/12 | BRK | 0008 | Revise Agenda Letter. | 0.60 |
| 01/05/12 | BRK | 0008 | Preparation of materials for hearing. | 4.30 |
| 01/05/12 | JAS | 0008 | Communication to B. Kemp re delivery of Terrestar Corp. materials to court for 1/10/2012 hearing. | 0.10 |
| 01/06/12 | JAS | 0008 | File agenda for 1/10/2012 hearing with the court ECF system (.3); revise hearing files for 1/10/2012 hearing (.8); arrange delivery of hearing files to U.S. Bankruptcy court (.4). | 1.50 |
| 01/09/12 | MAG | 0008 | Assist Lit team with hearing preparation including preparing binder of exhibits and deposition transcript. | 4.00 |
| 01/09/12 | JAS | 0008 | Confer with office services re retrieval of hearing files (.1); confirm hearing development with S. Woodell (.1); pull disclosure statement (clean and redline) and related exhibits (.2); prepare file of same for 1/11/2012 hearing (1.1); review note term sheet (.6); revise note term sheet for 1/10/2012 hearing (.3); preparation for 1/12/2012 hearing files (3.4). | 5.80 |
| 01/13/12 | JAS | 0008 | Pull second amended plan, disclosure statement, notices there of, and related documents (.3); arrange for delivery of same to the U.S. Bankruptcy court (.3); draft cover letter to Judge Lane re plan and disclosure statement (.3). | 0.90 |
| 01/18/12 | JAS | 0008 | Pull disclosure statement and related documents (.2); arrange delivery of documents to U.S. Bankruptcy courthouse (.2). | 0.40 |
| 01/20/12 | BRK | 0008 | Draft January 25 hearing agenda. | 1.00 |

TERRESTAR NETWORKS                                                                                      Page 7
Invoice Number: 1409086                                                                      February 21, 2012

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/20/12 | BRK | 0008 | Preparation of binders for January 25 hearing. | 3.80 |
| 01/23/12 | BRK | 0008 | Revise hearing agenda and file same with court. | 1.40 |
| 01/23/12 | BRK | 0008 | Prepare authorities binder and index and additional document preparation for hearing. | 2.30 |
| 01/23/12 | BRK | 0008 | Coordinate with courtcall regarding telephonic appearance of S. Schultz for January 25 hearing. | 0.20 |
| 01/23/12 | DKB | 0008 | Communications to B. Kemp re preparation for hearing (.2); Review and revise hearing notebooks (.5); Prepare notebooks to be sent to court (.2); emails re above (.2); correspondence to S. Woodell re status (.1). | 1.20 |
| 01/23/12 | SJW | 0008 | Supervise preparation of hearing materials (.3); communication to B. Kemp re same (.1); revise agenda letter and related materials including binders for court (.6). | 1.00 |
| 01/25/12 | SLS | 0008 | Participate in omnibus hearing telephonically (.7). | 0.70 |
| 01/25/12 | JFN | 0008 | Correspondence re Jefferies hearing and filed order. | 0.20 |
| 01/20/12 | SJW | 0009 | Review and revise monthly operating report. | 1.20 |
| 01/20/12 | BRK | 0009 | File December 2011 Monthly Operating Report. | 0.60 |
| 01/03/12 | JFN | 0010 | Review DIP order to answer client inquiry and email re same. | 0.30 |
| 12/18/11 | JFN | 0012 | Communications re Jefferies objection (.1); communications re Swarts objection (.2). | 0.30 |
| 01/02/12 | JFN | 0012 | Emails re filed POC analysis. | 0.10 |
| 01/03/12 | SLS | 0012 | Review proposed changes to Jefferies stipulation (.2); analysis of Houlihan claim (.2). | 0.40 |
| 01/03/12 | JFN | 0012 | Email D. Brandon re claim call and follow-up (.2); emails re Jefferies comments to stipulation (.2); review comments and email re same (.3); research re Van Vlissingen POC (1.4); review comments to Jefferies 9019 pleading (.3, 3); communications to A. Preis (.2, .1); revise stipulation and motion (.7, .5, .6); emails re same (.3). | 5.10 |
| 01/03/12 | MAG | 0012 | Prepare materials for CJ Brown Deposition Prep session per R. Donohue and R. Presa (5.0) Create binder of all cases cited in Joint Objection per R. Presa (1.0) | 6.00 |
| 01/03/12 | CT | 0012 | Prepare case documents for attorney review (1.8); confere with R. Presa regarding same (.4). | 2.20 |
| 01/03/12 | RT | 0012 | Call with R. Donohue (.1); Reviewed directors and officers associated with TSC and TSN (.4) all in connection with EB claim. | 0.50 |
| 01/03/12 | SJW | 0012 | Draft omnibus claims objection (.8); research in connection with Van Vlissingen claim (1.9). | 2.70 |
| 01/03/12 | EYP | 0012 | Efforts re revising and reviewing Jefferies settlement docs. | 1.50 |
| 01/03/12 | EYP | 0012 | Efforts related to deposition and discovery. | 1.00 |
| 01/03/12 | MAF | 0012 | Cite check Jefferies' Stipulation | 1.00 |
| 01/03/12 | RS | 0012 | Search E-Discovery database for production version of specific document, as per R. Presa's request (.1); Assist M. Gyure with field searches within database (.1). | 0.20 |
| 01/04/12 | SLS | 0012 | Review preferreds draft reply to Elektrobit response to claim objection (.4); communications with Akin working group regarding same (.2). | 0.60 |
| 01/04/12 | JFN | 0012 | Emails re Jefferies 9019 status and comments (.4); review comments (.3); communications to A. Preis re same (.3); review notice (.1, .1); emails re filing (.2); revise stipulation and motion (.7, .5); review (.3, .3); finalize for filing (.8). | 4.00 |
| 01/04/12 | JFN | 0012 | Emails re Jefferies 9019 status and comments (.4); review comments (.3); communications to A. Preis re same (.3); review notice (.1, .1); emails re filing (.2); revise stipulation and motion (.7, .5); review (.3, .3); finalize for filing (.8). | 4.00 |
| 01/04/12 | JFN | 0012 | Review Van Vlissingen lease and rejection note (.5); call with company re same (.5); review research and email (.5); follow-up emails re same (.3). | 1.80 |
| 01/04/12 | MAG | 0012 | Prepare materials for CJ Brown's deposition prep. | 5.00 |
| 01/04/12 | CT | 0012 | Prepare case documents for attorney review. | 3.70 |

TERRESTAR NETWORKS                                                              Page 8
Invoice Number: 1409086                                              February 21, 2012

---

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/04/12 | RJD | 0012 | Numerous internal correspondence regarding Elektrobit claim (.20, .20, .10, .10); several internal teleconferences regarding same (.10, .20, .30); Correspondence with counsel for preferred shareholders regarding same (.30). | 1.50 |
| 01/04/12 | SJW | 0012 | Assist with finalizing and coordinating service of Jefferies 9019 motions. | 1.10 |
| 01/04/12 | RJP | 0012 | Review Preferreds' draft reply to EB claim objection opposition (1); communications to A. Preis re same; teleconf. w/R. Donohue re Debtors' reply (.3); numerous corresp. and conf. w/R. Mullen re: factual questions and service (.2), (.1), (.2) | 2.10 |
| 01/04/12 | EYP | 0012 | Various efforts finalizing Jefferies settlement documents. | 3.00 |
| 01/04/12 | JHB | 0012 | Review draft reply re: Elektrobit claim objection (0.7); discuss same with R. Donohue (0.2); review chart of responses to claim objection arguments (1.0). | 1.90 |
| 01/04/12 | MAF | 0012 | Review Jefferies Stipulation (.5, .9); prepare for and file same (1.1, 3.9). | 6.40 |
| 01/05/12 | SLS | 0012 | Telephone call with working group regarding Elektrobit claim objection (.2); participate in call with Van Vlissingers counsel and Akin working group regarding claim (.3); follow-up communications with J. Newdeck regarding same (.1); communications with Akin working group regarding reply to Elektrobit claim objection (.1) (.1) (.1); draft insert for same (.2); review draft reply (.2). | 1.30 |
| 01/05/12 | BRK | 0012 | File reply joinder to Elektrobit objection. | 0.70 |
| 01/05/12 | JFN | 0012 | Review Van Vlissingen documents (.8); review SOFA in connection with same (.4); internal call re Van Vlissingen (.3); call with Posner and working group regarding same (.4); follow-up analysis and draft open issues (.8); email S. Schultz (.1); follow-up with Posner (.2); confer with J. Bain (.3) and follow-up (.3); emails re solicitation issues (.2); draft DS insert re Jefferies settlement (.3, .2); revise same (.2); correspondence re Jefferies settlement (.2). | 4.70 |
| 01/05/12 | JFN | 0012 | Emails re EB deposition (.1); correspondence re EB claim objection (.2); internal call re scheduling order (.3). | 0.60 |
| 01/05/12 | MAG | 0012 | Prepare additional Blackstone email binders for CJ Brown and shadow counsel. (3.8); confer with R. Presa regarding same (.2); Prepare review binders per J. Sorkin for Blackstone prep meeting (2.0) | 6.00 |
| 01/05/12 | RJD | 0012 | Internal correspondence regarding Elektrobit claim (.30, .20, .10); internal conferences regarding same (.10, .20, .30); Correspondence with counsel for preferred shareholders regarding same (.30); Review and revise draft reply to claim objection briefing (1.10). | 2.60 |
| 01/05/12 | SJW | 0012 | Call with D. Posner and working group re VanVlissingen claim (.4); review follow up correspondence from J. Newdeck re same (.2); draft email to counsel re Elektrobit claim (.3); internal call with TSC team re Elektrobit claim (.2); follow up work (.3). | 1.40 |
| 01/05/12 | RJP | 0012 | Extensive correspondence with Akin attys re: Debtors' reply to Elektrobit claim objection opposition (.7); draft and revise Debtors' reply (2); corresp. to counsel for Elektrobit and Preferreds re same (.2). | 2.90 |
| 01/05/12 | EYP | 0012 | Efforts re pleading on Elektrobit. | 2.00 |
| 01/05/12 | JHB | 0012 | Review e-mail correspondence regarding reply in support of objection to Elektrobit claim (0.3); review and comment on reply in support of objection to Elektrobit claim (0.4). | 0.70 |
| 01/05/12 | JAB | 0012 | Call with Joanna Newdeck regarding retroactive lease damage claims under Knightsbridge lease agreement (.3). | 0.30 |
| 01/05/12 | RS | 0012 | Load documents to be produced onto E-Discovery Ringtail database (.4). Apply next production number, upload production version of document onto Ringtail, and create PDF version, as per R. Presa's request (.4). | 0.80 |
| 01/06/12 | JLS | 0012 | Phone call with counsel regarding hearing on Elektrobit claim objection (.2). | 0.20 |
| 01/06/12 | SLS | 0012 | Telephone call with J. Swarts regarding status of claim objection (.2). | 0.20 |

TERRESTAR NETWORKS                                                                    Page 9
Invoice Number: 1409086                                                    February 21, 2012

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 01/06/12 | CT | 0012 | Prepare case documents for attorney review. | 2.20 |
| 01/06/12 | RJD | 0012 | Internal correspondence regarding Elektrobit claim (.10, .20, .10, .30); internal conferences regarding same (.20, .20, .30). | 1.40 |
| 01/06/12 | EYP | 0012 | Attendance at CJ Brown deposition (including pre-meeting and post-meeting follow up). | 8.00 |
| 01/07/12 | JLS | 0012 | Review and respond to correspondence regarding Elektrobit claim (.4). | 0.40 |
| 01/09/12 | ISD | 0012 | Analysis of Swarts issues and resolution (.6); communications to A. Preis re: same (.4). | 1.00 |
| 01/09/12 | CT | 0012 | Prepare case documents for attorney review. | 2.30 |
| 01/09/12 | RJD | 0012 | Manage and coordinate document collection and review efforts in connection with Elektrobit claim objection discovery (1.30); Review and analyze documents in connection with Elektrobit claim objection discovery (1.10); internal teleconferences regarding same (.20, .20, .20); internal correspondence regarding same (.10, .10, .20, .20). | 3.60 |
| 01/09/12 | RJP | 0012 | Meet w/R. Donohue and J. Bell to discuss Elektrobit claim objection discovery (1.5). | 1.50 |
| 01/09/12 | DRC | 0012 | Confer with M. Gyure re: Case files in connection with Elektrobit production. | 0.10 |
| 01/10/12 | JLS | 0012 | Meet with Akin Gump attorneys regarding claim status and tasks (1.0); Review and edit case management order (.3); Work on discovery issues (.5); Review and edit draft correspondence regarding discovery issues (.2). | 2.00 |
| 01/10/12 | JFN | 0012 | Emails Swarts re claim objection hearing date and review notes. | 0.20 |
| 01/10/12 | MAG | 0012 | Meeting re: discovery schedule for Elektrobit claim (1.0). | 1.00 |
| 01/10/12 | CT | 0012 | Prepare case documents for attorney review. | 2.80 |
| 01/10/12 | RJD | 0012 | Manage and coordinate document collection and review efforts in connection with Elektrobit claim objection discovery (2.80); internal teleconferences regarding same (.20, .20, .30); internal correspondence regarding same (.10, .20, .30); Review and analyze draft case management order (.80); Internal correspondence regarding same (.40); Teleconference with counsel for preferred shareholders regarding same (.30). | 5.70 |
| 01/10/12 | RJD | 0012 | Internal correspondence regarding Elektrobit claim (.10, .20, .20, .20). | 0.70 |
| 01/10/12 | RJP | 0012 | Meet w/Akin lit. team to discuss Elektrobit claim discovery and case management order (1). | 1.00 |
| 01/11/12 | JLS | 0012 | Review and respond to correspondence from client regarding case status (.2); Work on correspondence to Elektrobit's counsel regarding privileged documents (.4); Work on proposed case management order (.5); Review and respond to correspondence regarding discovery issues (.5). | 1.60 |
| 01/11/12 | JFN | 0012 | Emails re Van Vlissingen claim (.1); review documents and case law (.7); call with J. Bain and S. Woodell re same (.4); follow-up with S. Woodell (.2). | 1.40 |
| 01/11/12 | RJC | 0012 | Team meeting regarding database issues and pending document review regarding Elektrobit. | 2.10 |
| 01/11/12 | MAG | 0012 | Meeting with E-Discovery re: searching in TSC Ringtail database (2.0) | 2.00 |
| 01/11/12 | CT | 0012 | Meeting with Team members (2.0) and search tutorial with all Attorneys (.5). | 2.50 |
| 01/11/12 | RJD | 0012 | Manage and coordinate document collection and review efforts in connection with Elektrobit claim objection discovery (2.10); internal teleconferences regarding same (.10, .20, .20); internal correspondence regarding same (.10, .20, .20; .30); Correspondence with client regarding same (.40). | 3.80 |
| 01/11/12 | SJW | 0012 | Participate in call with J. Bain and J. Newdeck re VanVlissingen claim (.4); follow up with J. Newdeck (.2). | 0.60 |
| 01/11/12 | RJP | 0012 | Teleconf. w/R. Donohue re Elektrobit claim (.5); review emails regarding responses to Elektrobit discovery requests (.4). | 0.90 |

TERRESTAR NETWORKS
Invoice Number: 1409086

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/11/12 | RJP | 0012 | Meet w/Akin e-Discovery team and lit. attys to discuss Elektrobit discovery (2); teleconf. w/R. Donohue re same (.1) | 2.10 |
| 01/11/12 | JHB | 0012 | Attend meeting with litigation team and e-discovery regarding organization and searchability of all TSC documents, and upcoming document productions (2.0); edit privilege log (0.2); communication regarding same to J. Sorkin (0.1); draft email to A. Preis and S. Schultz re: same (0.1). | 2.40 |
| 01/11/12 | JAB | 0012 | Review and analysis of landlord itemized claims regarding space repairs claimed against bankruptcy estate in connection with Knightsbridge Parkway lease (.5); call with Joanna Newdeck and Sarah Woodell regarding same (.4). | 0.90 |
| 01/12/12 | JLS | 0012 | Review correspondence regarding revised case management order (.2); Review and analyze documents in connection with Elektrobit claim (.4); Prepare for and participate in phone call with debtors' advisors regarding Elektrobit claim (.7); Review documents in connection appeal (.2); Review and respond to correspondence regarding discovery issues (.5); Work on discovery issues (.8). | 2.80 |
| 01/12/12 | SLS | 0012 | Prepare for (.3) and participate in Akin/Blackstone working group call regarding EB claim (.7). | 1.00 |
| 01/12/12 | ISD | 0012 | Update on EB claim litigation (.3); Analysis of Swarts issues and resolution (.5). | 0.80 |
| 01/12/12 | CT | 0012 | Prepare case documents for attorney review. | 3.10 |
| 01/12/12 | RJD | 0012 | Manage and coordinate document collection and review efforts in connection with Elektrobit claim objection discovery (1.80); internal teleconferences regarding same (.20, .20, .30); internal correspondence regarding same (.10, .20, .30; .30); Correspondence with client regarding same (.30). | 3.70 |
| 01/12/12 | RJP | 0012 | Review emails from vendor re email searches in connection w/Elektrobit claims objection discovery (.3); teleconf. w/R. Donohue re same (.2); review internal email re same (.2). | 0.70 |
| 01/12/12 | EYP | 0012 | Various efforts and calls regarding potential settlement efforts regarding EB. | 2.00 |
| 01/13/12 | JLS | 0012 | Review and respond to correspondence regarding discovery issues (.4); Review and edit proposed case management order (.5); Attend to discovery issues (.3). | 1.20 |
| 01/13/12 | SLS | 0012 | Review Elektrobit revisions to scheduling order (.4); communications with working group regarding resolution of Elektrobit claim (.4) | 0.80 |
| 01/13/12 | JFN | 0012 | Correspondence re review of Van Vlissingen claim (.3); review documents re same (.3). | 0.60 |
| 01/13/12 | CT | 0012 | Prepare case documents for attorney review. | 2.30 |
| 01/13/12 | RJD | 0012 | Manage and coordinate document collection and review efforts in connection with Elektrobit claim objection discovery (1.50); Review and analyze documents in connection with Elektrobit claim objection discovery (1.70); internal teleconferences regarding same (.10, .20, .30); internal correspondence regarding same (.10, .20, .20, .30); Review and analyze draft case management order (.40); Internal correspondence regarding same (.40); Teleconference with counsel for preferred shareholders regarding same (.50). | 5.90 |
| 01/13/12 | SJW | 0012 | Review correspondence re VanVlissingen claim and Elektrobit claim issues. | 0.30 |
| 01/13/12 | EYP | 0012 | Review Elektrobit claim case management order draft. | 0.30 |
| 01/13/12 | EYP | 0012 | Draft potential settlement items regarding EB. | 1.50 |
| 01/15/12 | RJD | 0012 | Manage and coordinate document collection and review efforts in connection with Elektrobit claim objection discovery (.80); Internal correspondence regarding same (.20, .30); Correspondence with client regarding same (.30). | 1.60 |
| 01/16/12 | JFN | 0012 | Review claims register (.2); emails re same (.2). | 0.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/17/12 | JLS | 0012 | Review and respond to correspondence regarding case management order (.8); Review and respond to correspondence regarding discovery issues (.4); Work on discovery issues (.5). | 1.70 |
| 01/17/12 | CT | 0012 | Prepare case documents for attorney review. | 2.40 |
| 01/17/12 | RJD | 0012 | Manage and coordinate document collection and review efforts in connection with Elektrobit claim objection discovery (1.90); Review and analyze documents in connection with Elektrobit claim objection discovery (1.30); internal teleconferences regarding same (.10, .20, .20); internal correspondence regarding same (.10, .10, .20, .30); Review and analyze draft case management order (.60); Internal correspondence regarding same (.30); Teleconference with counsel for preferred shareholders regarding same (.30). | 5.60 |
| 01/17/12 | RJP | 0012 | Review corresp. re Elektrobit discovery (.4). | 0.40 |
| 01/17/12 | JG | 0012 | Case pull from brief & uploading of documents (on-call assignment). | 2.00 |
| 01/18/12 | JLS | 0012 | Review and respond to correspondence regarding Elektrobit case management order (.3); Prepare for and meet with Akin Gump attorneys regarding case status and strategy (.8); Review analysis of Elektrobit claim and settlement issues (.6). | 1.70 |
| 01/18/12 | JFN | 0012 | Swarts email re claim and follow-up (.2); review claim issues (.5); review claim issues (.5). | 1.20 |
| 01/18/12 | CT | 0012 | Prepare case documents for attorney review. | 4.30 |
| 01/18/12 | RJD | 0012 | Manage and coordinate document collection and review efforts in connection with Elektrobit claim objection discovery (1.10); internal teleconferences regarding same (.10, .20, .30); internal correspondence regarding same (.10, .10, .20, .30); Conference with litigation team regarding same (.80); Review and analyze draft case management order (.40); Internal correspondence regarding same (.30); Teleconference with counsel for preferred shareholders regarding same (.30). | 4.20 |
| 01/18/12 | RT | 0012 | Communications with R. Donohue re Elektrobit claim objection (.7); Reviewed correspondence re Elektrobit claim objection (.5); Reviewed drafts of case management order re Elektrobit claim objection (.3); Reviewed protective order (.2); Reviewed document requests re Elektrobit claim objection (.6); Reviewed briefing re Elektrobit claim objection (1.8). | 4.10 |
| 01/18/12 | RJP | 0012 | Review corresp. re Elektrobit claim discovery (.1); team meeting to discuss Elektrobit claim discovery and litigation issues (.8); follow-up call w/R. Donohue (.1). | 1.00 |
| 01/18/12 | JHB | 0012 | Attend litigation team meeting (0.8); review responses and objections to Elektrobit discovery (0.4). | 1.20 |
| 01/19/12 | JLS | 0012 | Review analysis regarding claim objection (.5); Prepare for and participate in phone call with debtors' advisors regarding claim objection analysis (.5); Revise analysis (.5); Review and respond to correspondence regarding case and discovery issues (.7). | 2.20 |
| 01/19/12 | JFN | 0012 | Emails re EB claim (.1) review Swarts email and follow-up (.2, .2); email re Swarts (.2, .1) research re claims issues (2.5, 3.0); comments re same (.2); emails re Swarts claim (.3); follow-up (.2). | 7.00 |
| 01/19/12 | CT | 0012 | Prepare case documents for attorney review (4.5); communication with R. Presa regarding same (.2). | 4.70 |
| 01/19/12 | RJD | 0012 | Manage and coordinate document collection and review efforts in connection with Elektrobit claim objection discovery (1.90); internal teleconferences regarding same (.10, .20, .20); internal correspondence regarding same (.10, .20, .30); Review and analyze draft case management order (.40); Internal correspondence regarding same (.30); Teleconference with counsel for preferred shareholders regarding same (.30). | 4.00 |
| 01/19/12 | RT | 0012 | Reviewed document requests re Elektrobit claim objection (.3); Reviewed related filings re Elektrobit claim objection (2.1); Managed | 5.90 |

TERRESTAR NETWORKS
Invoice Number: 1409086

Page 12
February 21, 2012

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | document review with E-Discovery and team re Elektrobit claim objection (3.5). | |
| 01/19/12 | SJW | 0012 | Review correspondence among working group and Blackstone re Elektrobit claim issues (.3); call with working group and Blackstone re same (.7). | 1.00 |
| 01/19/12 | RJP | 0012 | Communications w/R. Donohue (.2); J. Bell (.1); and C. Torres (.2) re Elektrobit claim objection discovery; review email corresp. re same (.2). | 1.90 |
| 01/19/12 | DAK | 0012 | Review TSC stipulation re: Swarts claim. | 2.20 |
| 01/19/12 | EYP | 0012 | Prep for and review materials and call re potential EB settlement. | 1.00 |
| 01/19/12 | JHB | 0012 | Communication to responses and objections to Elektrobit document requests to J. Sorkin (0.1); multiple correspondences with R. Donohue regarding email filtering and searches for production to Elektrobit (0.5); correspond with R. Presa re Elektrobit settlement (0.1). | 0.70 |
| 01/20/12 | JLS | 0012 | Review and revise case management order (.3); Review and respond to correspondence regarding case management order (.4); Finalize and submit case management order (.2); Review and respond to correspondence regarding deposition transcript (.2); Review deposition transcript (1.0); Review and edit objection to claim (.1). | 3.10 |
| 01/20/12 | SLS | 0012 | Communication to A. Preis regarding Swarts claim (.1); communication with J. Newdeck regarding same (.1); telephone call with Akin team and J. Swarts regarding claim objection (1.0); review Swarts claim objection (.6). | 1.80 |
| 01/20/12 | ISD | 0012 | Analysis of Swarts issues and resolution. | 1.40 |
| 01/20/12 | JFN | 0012 | Emails re status of Swarts claim (.2); review Swarts objection (.2); call with S. Schultz re same (.2); call with Swarts and follow-up (1.0); review S. Schultz comments (.2); correspondence with litigation (.3); draft new section and incorporate comments (2.6). | 4.70 |
| 01/20/12 | CT | 0012 | Prepare case documents for attorney review. | 4.20 |
| 01/20/12 | SJW | 0012 | Call with J. Swarts, re claim (1.0); review objection to Swarts claim (.4); review correspondence from GCG and J. Newdeck re Swarts POC (.2). | 1.60 |
| 01/20/12 | RJP | 0012 | Communication to J. Newdeck re Swarts objection (.1); review corresp. (.2) and communications w/J. Bell (.3); review comments to Swarts objection (.2); corresp. to C. Torres re discovery (.2); plan and coordinate discovery in resp. to Elektrobit requests (.5); communications with J. Bell (.2), (.1). | 1.80 |
| 01/20/12 | JHB | 0012 | Review and revise case management order (0.6); communication with R. Presa re same (0.2); correspond with other counsel re same (0.2); correspond with R. Presa re Swarts claim objection (0.4). | 1.40 |
| 01/21/12 | SLS | 0012 | Review revised Swarts objection (.4); communication with Akin working group regarding same (.2); telephone call with R. Presa regarding same (.1). | 0.70 |
| 01/21/12 | JFN | 0012 | Continue drafting additional insert for Swarts objection (1.3); emails re same (.2); review revisions to Swarts objection (.2, .2); emails re same (.1, .1); review additional revisions (.1); follow-up (.2). | 2.40 |
| 01/21/12 | SJW | 0012 | Review extensive correspondence among working group re objection to Swarts claim. | 0.60 |
| 01/21/12 | RJP | 0012 | Draft and revise Swarts claim objection (2.3); teleconf. w/S. Schultz re same (.2); corresp. to J. Newdeck re revisions (.1); (.2) | 2.80 |
| 01/21/12 | DAK | 0012 | Review and revise Swarts claim objection. | 2.80 |
| 01/21/12 | EYP | 0012 | Review and comment on Swarts objection. | 1.00 |
| 01/22/12 | SLS | 0012 | Review and comment on further revised Swarts objection. | 0.50 |
| 01/22/12 | JFN | 0012 | Emails re Swarts objection. | 0.30 |
| 01/22/12 | RJP | 0012 | Draft and revise Swarts claim objection (2); corresp. to J. Newdeck re revisions (.3); corresp. to S. Schultz re same (.1). | 2.40 |
| 01/23/12 | JLS | 0012 | Review and revise objection to Swarts claim (.8). Confer with Akin Gump attorneys regarding status and strategy (.4). | 1.20 |
| 01/23/12 | SLS | 0012 | Finalize Swarts claim objection | 0.60 |

TERRESTAR NETWORKS                                                      Page 13
Invoice Number: 1409086                                          February 21, 2012

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/23/12 | SLS | 0012 | Review and edit Swarts claim objection | 0.80 |
| 01/23/12 | JFN | 0012 | Emails re Swarts objection (.2); emails re Jefferies hearing (.1); communications re Van Vlissinger POC (.2); review emails re same (.2); follow-up re Swarts objection and review revised draft (.3). | 1.50 |
| 01/23/12 | CT | 0012 | Prepare case documents for attorney review. | 4.40 |
| 01/23/12 | RT | 0012 | Reviewed documents and agreements between TSC or TSN and Elektrobit re Elektrobit claim objection (2.5); Managed document review with E-Discovery and team re Elektrobit claim objection (1.8); correspondence with J. Bell regarding same (.4). | 4.70 |
| 01/23/12 | SJW | 0012 | Review correspondence from A. Preis re Swarts objection (.1); review and revise Swarts objection (.7); research in connection with VanVlissingen claim (2.1). | 2.90 |
| 01/23/12 | RJP | 0012 | Draft and revise Swarts claim objection (.8); communication to J. Sorkin re same (.1); corresp. to M. Gyure and P. Camhi re cite checking (.2); communications to C. Torres re Elektrobit disc. (.3); corresp. to C. Torres re same (.3); communications w/J. Bell re same (.2); review corresp. re discovery (.2); meet w/J. Bell to discuss doc. Elektrobit doc. review protocol (.2); meet w/lit. team to discuss same (.3); follow-up corresp. and conf. w/J. Bell and R. Tizravesh (.5); draft and revise Elektrobit doc. review memo (4). | 7.10 |
| 01/23/12 | RJP | 0012 | Draft and revise objection to Swarts claim (.5). | 0.50 |
| 01/23/12 | JHB | 0012 | Multiple telephone conferences with R. Presa re Elektrobit discovery (0.2); pre-meeting with R. Presa regarding Elektrobit document review (0.2); multiple emails with first-level reviewers (0.5); confer with litigation team regarding Elektrobit document review (0.3); correspond with R. Tizravesh and R. Presa re same (0.5); draft email summary to J. Sorkin regarding Elektrobit document review (0.4); multiple correspondence and conference re document review staffing with K. Giltenan (0.3); review Swarts claim objection (1.2). | 3.60 |
| 01/23/12 | PJC | 0012 | Cite checked TSC-Swarts objection and created Table of Authorities and Table of Contents. | 4.40 |
| 01/24/12 | JLS | 0012 | Review and respond to correspondence regarding discovery (.3); Analyze issues regarding discovery (.6); Review and respond to correspondence regarding claim objection and draft reply in support of claim (.9). | 1.80 |
| 01/24/12 | SLS | 0012 | Communications with team regarding distribution of Swarts claim objection (.1); review Swarts declaration (.8); communication to A. Preis and J. Sorkin regarding same (.1) | 1.10 |
| 01/24/12 | JFN | 0012 | Communications re Swarts objection (.4); review revised draft (.2, .3); communication re same to S. Woodell (.1) and A. Blaylock (.1); review research re Van Vlissingen (1.0); follow-up with S. Woodell (.1); emails to R. Presa re Swarts (.2). | 2.40 |
| 01/24/12 | MAG | 0012 | Input conflict information re: Elektrobit Claim Objection document review (2.0) | 4.00 |
| 01/24/12 | CT | 0012 | Prepare case documents for attorney review. | 3.60 |
| 01/24/12 | RT | 0012 | Managed document review with E-Discovery and team re Elektrobit claim objection (.8); communications with J. Bell and R. Presa regarding protocol (.4). | 1.20 |
| 01/24/12 | SJW | 0012 | Review and revise Swarts claim objection (.6); review Swarts declaration in detail (1.0); correspondence with J. Newdeck regarding Van Vlissingen (.1). | 1.70 |
| 01/24/12 | RJP | 0012 | Draft and revise doc. review memo for Elektrobit claim objection doc. review (3.1); corresp. w/reviewers re doc. review (.3); communications w/J. Bell and R. Tizravesh re doc. review protocol (.4); draft and revise notice of hearing for Swarts claim objection (.5); draft and revise Swarts claim objection (.5); corresp. to S. Woodell and J. Newdeck re same (.3); corresp. to C. Torres re documents (.2). | 5.30 |

TERRESTAR NETWORKS                                                                    Page 14
Invoice Number: 1409086                                                       February 21, 2012

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/24/12 | JHB | 0012 | Multiple conferences and correspondence with R. Presa regarding document review and production to Elektrobit (0.2); multiple emails with document reviewers (0.5); email to J. Sorkin regarding Elektrobit document review (0.2); review and comment on tag palette for document review (0.3); review and revise document review memorandum (2.0); correspond with R. Presa and R. Tizravesh re same (0.2). | 3.40 |
| 01/24/12 | RS | 0012 | Search document set for specific terms, as per C. Torres' request, to confirm results prior to providing numbers and documents for review to attorneys. | 0.60 |
| 01/25/12 | JLS | 0012 | Review and respond to correspondence regarding Elektrobit case management order. | 0.30 |
| 01/25/12 | JLS | 0012 | Review and respond to correspondence regarding discovery issues in connection with claim objection (.5); Review and respond to correspondence regarding draft claim objection (.3); Confer with Akin Gump attorneys regarding Swarts claim objection (.4). | 1.20 |
| 01/25/12 | SLS | 0012 | Communication to A. Preis regarding Swarts declaration (.1); draft communication to J. Swarts regarding same (.4); communications to A. Preis regarding same (.1) (.1) (.2); further review of Swarts declaration (1.0) | 1.90 |
| 01/25/12 | ISD | 0012 | Update on EB claim litigation (.8); Analysis of Swarts issues and resolution (.9). | 1.70 |
| 01/25/12 | AB | 0012 | Conference call to discuss review of documents (0.5); Review documents in response to Elektrobit claim objection discovery requests (10). | 10.50 |
| 01/25/12 | JFN | 0012 | Correspondence with J. Bain re Van Vlissingen claim (.2); review documents/open issues/case law (1.2); call with J. Bain re same (1.0). | 2.40 |
| 01/25/12 | EMS | 0012 | Review document review protocol and requests for production (.4) and participate in conference call in preparation for reviewing documents for responsiveness to Elektrobit claim objection discovery requests (.5). | 0.90 |
| 01/25/12 | JLD | 0012 | Meeting and preliminary review of materials (.5). Commence reviewing documents in connection with Elektrobit production (1.8). | 2.30 |
| 01/25/12 | MAG | 0012 | Set up for contract attorneys re: Elektrobit document review (2.0) Create binder per R. Presa re: Elektrobit document review (1.0) call with reviewers re: document review protocol (.50) Create calendar of Elektrobit Case Management Order (.50) | 4.00 |
| 01/25/12 | MAG | 0012 | Create binder of all Elektrobit briefing and distribute to document review team (3.0) | 3.00 |
| 01/25/12 | CT | 0012 | Prepare case documents for attorney review. | 3.40 |
| 01/25/12 | JBB | 0012 | Review document review memo ahead of call (.4); teleconference with document review team regarding guidelines for document review (.5); review and analyze documents for responsiveness and privilege for the Elektrobit claim objection (2.3). | 3.20 |
| 01/25/12 | LBH | 0012 | Review relevant background information and requests for production (.4); telephone call with document review team regarding background information and format for document review (.5); review documents for responsiveness to Elektrobit claim objection discovery requests (.5). | 5.90 |
| 01/25/12 | ARC | 0012 | Call with litigation team regarding Terrestar document review assignment (.5); review memo and related documents outlining review parameters (.3); Review docs. for responsiveness to Elektrobit claim objection discovery requests (1.7). | 2.50 |
| 01/25/12 | RT | 0012 | Managed document review with E-Discovery and team re Elektrobit claim objection (1.2); Reviewed documents (1.8); Meeting with litigation team re document review process (1) | 4.00 |
| 01/25/12 | DSW | 0012 | Call with TSC Elektrobit claim objection document review team (.5); Review document review memo, TerreStar organizational chart, a copy of the contractual guarantee, and document requests to which we are responding (.5); Review documents for responsiveness to Elektrobit | 6.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | claim objection discovery requests (5.7). | |
| 01/25/12 | SJW | 0012 | Review correspondence to J. Swarts re claim. | 0.30 |
| 01/25/12 | RJP | 0012 | Review Swarts declaration (.3) and related corresp. (.1). | 0.40 |
| 01/25/12 | RJP | 0012 | Draft and revise doc. review memo for Elektrobit claims obj. review (.6); prepare for (.8) and meet/teleconf. w/doc. reviewers to discuss Elektrobit claims objection doc. review (.5); corresp. to M. Gyure re same (.2); teleconf. w/J. Bell re Elektrobit discovery requests (.1); follow-up email corresp. and conf. w/reviewers re doc. review protocol (1); communication to J. Sorkin re Elektrobit lit. issues (.1); draft and revise responses and objections to Elektrobit claims objection document requests (.8); conf. w/J. Bell re same (.1); corresp. to D. Brandon re Elektrobit discovery (.1); review docs. produced to Elektrobit by Harbinger/LightSquared (.7) and draft summary email to Akin team (.2).; review TerreStar docs. for responsiveness to Elektrobit disc. requests (.2). | 5.40 |
| 01/25/12 | DAK | 0012 | Revisions to Swarts objection. | 2.30 |
| 01/25/12 | JHB | 0012 | Review and analyze Swarts' pretrial declaration (1.0); communications to R. Presa re same (0.2); discuss Elektrobit document review preparations with R. Presa (0.2); communication regarding same to M. Rudko (0.1); review and revise and circulate responses and objections to Elektrobit's second requests for documents (0.6); discuss same with R. Presa (0.1); attend calls with first-level reviewers for Elektrobit document review (1.0); communications regarding prep for same to R. Presa (0.2); multiple correspondence re Elektrobit document review questions (0.5); email M. Gyure regarding Elektrobit claim objection deadlines (0.1). | 4.00 |
| 01/25/12 | JAB | 0012 | Review and analysis of lease agreement and related file materials relating to Landlord claim for surrender reimbursements (1.2); email correspondence with Joanna Newdeck regarding same (.2); call with Joanna Newdeck regarding same (1.0). | 2.40 |
| 01/25/12 | RPM | 0012 | Review discovery request and supporting documents (.7); Conference with attorneys to organize document review to respond to Elektrobit claim objection (.5); Review docs. for responsiveness to Elektrobit claim objection discovery requests (5.7). | 6.90 |
| 01/25/12 | RMC | 0012 | Reviewing document review memorandum and related request for production (.3); reviewing documents for responsiveness and privilege (1.1). | 1.40 |
| 01/25/12 | RS | 0012 | Create review binders in E-Discovery Ringtail database, as per J. Bell's request. | 0.20 |
| 01/26/12 | JLS | 0012 | Review and respond to correspondence regarding claim objection (.5); Confer with Akin Gump attorneys regarding reply in connection with response to Swarts claim objection (.5). | 1.00 |
| 01/26/12 | SLS | 0012 | Telephone call with Akin team regarding Swarts claim objection (.2). | 0.20 |
| 01/26/12 | AB | 0012 | Review documents in response to Elektrobit claim objection discovery requests (11.0). | 11.00 |
| 01/26/12 | TS | 0012 | Prepare and ECF file objection to Swarts claim (.5); follow-up with R. Presa re same (.5). | 0.50 |
| 01/26/12 | TS | 0012 | Review correspondence from S. Woodell re reply re Swarts claims (.1); email to S. Woodell re same (.1). | 0.20 |
| 01/26/12 | JFN | 0012 | Communications re Swarts claim objection (.2); communication to S. Schultz (.2); attention to same (.1). | 0.50 |
| 01/26/12 | JLD | 0012 | Review documents in response to Elektrobit claim objection discovery requests. | 2.60 |
| 01/26/12 | MAG | 0012 | Prepare review binder per J. Bell instructions in preparation for T. Parker deposition (5.0) | 5.00 |
| 01/26/12 | CT | 0012 | Prepare case documents for attorney review. | 3.40 |
| 01/26/12 | JBB | 0012 | Review and analyze documents for responsiveness and privilege in | 5.70 |

TERRESTAR NETWORKS                                                                      Page 16
Invoice Number: 1409086                                                          February 21, 2012

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | response to Elektrobit discovery and claim objection (5.7). | |
| 01/26/12 | LBH | 0012 | Review relevant background information and requests for production(.3); review documents for responsiveness to Elektrobit claim objection discovery requests (4.2). | 4.50 |
| 01/26/12 | AJK | 0012 | Review memo and attachments from R. Presa (.5); review documents for responsiveness and privilege (4.2). | 4.70 |
| 01/26/12 | ARC | 0012 | Review documents for responsiveness to Elektrobit claim objection discovery requests. | 2.80 |
| 01/26/12 | KDW | 0012 | Review filings and document review memo (.3); attend teleconference regarding same (.5); review documents for document production (2.0). | 2.80 |
| 01/26/12 | RT | 0012 | Second level reviewed docs (3); Managed document review with E-Discovery and team re Elektrobit claim objection (1.1) | 4.10 |
| 01/26/12 | DSW | 0012 | Review documents for responsiveness to Elektrobit claim objection discovery requests. | 5.60 |
| 01/26/12 | SJW | 0012 | Coordinate filing and service of Swarts objection (.3). | 0.30 |
| 01/26/12 | SJW | 0012 | Communication to S. Schultz re response to Swarts declaration (.2); research re Van Vlissingen claim (.3). | 0.50 |
| 01/26/12 | RJP | 0012 | Respond to several questions from doc. reviewers in connection w/Elektrobit disc. requests (1) and manage and coordinate review (.5); communications to C. Torres re same (.3); second-level review TerreStar docs. for responsiveness to Elektrobit requests (1); finalize and file Swarts claim objection (.7); corresp. and conf. re Swarts objection with T. Southwell (.2). | 3.70 |
| 01/26/12 | EYP | 0012 | Discussions regarding Swarts objection. | 0.50 |
| 01/26/12 | JHB | 0012 | Communication to R. Presa and R. Tizravesh regarding privilege determinations for Elektrobit claim objection document production (0.2); respond to questions from document reviewers regarding Elektrobit document review (0.4); review correspondence re Swarts claim objection (0.2). | 0.80 |
| 01/26/12 | RPM | 0012 | Review documents for responsiveness to Elektrobit claim objection discovery requests. | 4.10 |
| 01/27/12 | JLS | 0012 | Prepare for and participate in phone call with counsel for Elektrobit (.7); Analyze issues regarding Elektrobit claim (.3); Review and analyze documents (.8); Review and respond to correspondence regarding case (.5). | 2.30 |
| 01/27/12 | SLS | 0012 | Office conference with S. Woodell regarding review of Swarts declaration (.2). | 0.20 |
| 01/27/12 | SLS | 0012 | Prepare for and participate in call with Elektrobit counsel regarding claim. | 0.70 |
| 01/27/12 | AB | 0012 | Review documents in response to Elektrobit claim objection discovery requests (8.0) | 8.00 |
| 01/27/12 | JFN | 0012 | Emails re Swarts objection. | 0.10 |
| 01/27/12 | MAG | 0012 | Assist R. Presa in fixing discrepancy in total number of documents tagged in Elektrobit document review (1.0). Run searches in Ringtail database re: same (3.0) | 4.00 |
| 01/27/12 | CT | 0012 | Prepare case documents for attorney review. | 3.60 |
| 01/27/12 | JBB | 0012 | Review and analyze documents for responsiveness and privilege in response to Elektrobit discovery and claim objection (3.9). | 3.90 |
| 01/27/12 | LBH | 0012 | Review relevant background information and requests for production (.1); review documents for responsiveness to Elektrobit claim objection discovery requests (.2). | 0.30 |
| 01/27/12 | AJK | 0012 | Review documents in connection with Elektrobit for responsiveness and privilege. | 8.40 |
| 01/27/12 | ARC | 0012 | Review documents for responsiveness to Elektrobit claim objection discovery requests. | 2.30 |
| 01/27/12 | KDW | 0012 | Review documents for Elektrobit document production | 5.90 |
| 01/27/12 | RT | 0012 | Conducted second level review of documents for Elektrobit production | 6.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (4.5); Further conducted second level review of documents (2) | |
| 01/27/12 | DSW | 0012 | Review documents for responsiveness to Elektrobit claim objection discovery requests. | 1.50 |
| 01/27/12 | SJW | 0012 | Begin to draft response to Swarts declaration (2.0); office conference with S. Schultz regarding same (.2). | 2.20 |
| 01/27/12 | RJP | 0012 | Second level review docs. for responsiveness to Elektrobit discovery requests (3); determined regarding responsiveness and privilege issues raised by first level reviewers (1) and corresp. re same (.5); corresp. to C. Torres re docs (.2); communications with J. Bell re review (.2); communication to J. Sorkin re depo of Trey Parker (.1). | 5.00 |
| 01/27/12 | EYP | 0012 | Call with Elektrobit regarding claim and follow up. | 1.00 |
| 01/27/12 | JHB | 0012 | Conduct second-level review of documents for production to Elektrobit in connection with claim objection (2.5); respond to questions from first-level reviewers and review correspondence re same (0.8); discuss document review with e-discovery professionals (0.2); multiple conf. and correspondence with R. Presa re Elektrobit document review (0.3); correspondence to R. Presa and J. Sorkin regarding deposition of Trey Parker in connection with Elektrobit claim objection (0.2). | 4.00 |
| 01/27/12 | RPM | 0012 | Review Documents for responsiveness to Elektrobit claim objection discovery requests. | 6.60 |
| 01/27/12 | RMC | 0012 | Reviewing documents for responsiveness and privilege in relation to Elektrobit's claims and discovery requests. | 2.90 |
| 01/28/12 | LBH | 0012 | Review relevant background information and requests for production (.3); review documents for responsiveness to Elektrobit claim objection discovery requests (5.4). | 5.70 |
| 01/28/12 | KDW | 0012 | Reviewing documents for responsiveness and privilege in relation to Elektrobit's claims and discovery requests. | 2.50 |
| 01/28/12 | SJW | 0012 | Review correspondence from D. Kazlow re Swarts claim. | 0.20 |
| 01/28/12 | JHB | 0012 | Correspond with document reviewers regarding questions about production to Elektrobit. | 0.30 |
| 01/28/12 | RMC | 0012 | Reviewing documents for responsiveness and privilege in relation to Elektrobit's claims and discovery requests. | 3.90 |
| 01/29/12 | SLS | 0012 | Review Swarts filed declaration and began review of exhibits (1.0); communication with Akin team regarding same (.1) (.1); communication to preferreds regarding same (.1). | 1.30 |
| 01/29/12 | AB | 0012 | Review documents in response to Elektrobit claim objection discovery requests (6.5). | 6.50 |
| 01/29/12 | EMS | 0012 | Review and analyze documents for all/word responsiveness to Elektrobit claim objection discovery requests. | 1.10 |
| 01/29/12 | JLD | 0012 | Complete document review of Elektrobit MDLA first set and commence second. | 5.20 |
| 01/29/12 | LBH | 0012 | Review relevant background information and requests for production (.2); review documents for responsiveness to Elektrobit claim objection discovery requests (4.6). | 4.80 |
| 01/29/12 | AJK | 0012 | Review documents for responsiveness to Elektrobit claim objection discovery requests. | 4.40 |
| 01/29/12 | ARC | 0012 | Review documents for responsiveness to Elektrobit claim objection discovery requests. | 5.00 |
| 01/29/12 | KDW | 0012 | Review documents for responsiveness to Elektrobit claim objection discovery requests. | 1.20 |
| 01/29/12 | DSW | 0012 | Review documents for responsiveness to Elektrobit claim objection discovery requests. | 3.60 |
| 01/29/12 | SJW | 0012 | Review Swarts declaration and begin work on response. | 4.00 |
| 01/29/12 | RMC | 0012 | Reviewing documents for responsiveness and privilege in relation to Elektrobit's claims and discovery requests. | 3.40 |
| 01/30/12 | JLS | 0012 | Review order entered regarding claim (.1); Review discovery in connection with claim objection (.4); Review and respond to | 1.90 |

TERRESTAR NETWORKS
Invoice Number: 1409086

Page 18
February 21, 2012

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | correspondence regarding claim objection discovery (.8); Confer with Akin Gump attorneys regarding discovery (.6). | |
| 01/30/12 | JLS | 0012 | Review and respond to correspondence regarding Elektrobit deposition (.4). | 0.40 |
| 01/30/12 | SLS | 0012 | Prepare for (.2) and participate in (.5) call with preferreds regarding Elektrobit claim; review Swarts declaration (.7). | 1.40 |
| 01/30/12 | ISD | 0012 | Analysis of Swarts issues and resolution (1.0); Communications to A. Preis re: same (.5). | 1.50 |
| 01/30/12 | AB | 0012 | Review documents in response to Elektrobit claim objection discovery requests (9.0). | 9.00 |
| 01/30/12 | JFN | 0012 | Call with preferreds re EB claim. | 0.40 |
| 01/30/12 | EMS | 0012 | Review and analyze documents for responsiveness to Elektrobit claim objection discovery requests. | 9.10 |
| 01/30/12 | MAG | 0012 | Tag documents in TSC database re: Highland Capital 3rd Party production re: responsiveness per R. Presa (2.0) Create chronology of all responsive documents and distribute to litigation team in preparation for upcoming deposition per R. Presa (4.0). | 6.00 |
| 01/30/12 | CT | 0012 | Prepare case documents for attorney review. | 3.70 |
| 01/30/12 | JBB | 0012 | Review and analyze documents for responsiveness and privilege in response to Elektrobit discovery and claim objection (4.1). | 4.10 |
| 01/30/12 | LBH | 0012 | Review relevant background information and requests for production (.2); review documents for responsiveness to Elektrobit claim objection discovery requests (6.6). | 6.80 |
| 01/30/12 | AJK | 0012 | Review documents for responsiveness to Elektrobit claim objection discovery requests. | 6.20 |
| 01/30/12 | ARC | 0012 | Review documents for responsiveness to Elektrobit claim objection discovery requests. | 4.90 |
| 01/30/12 | KDW | 0012 | Review documents for responsiveness to Elektrobit claim objection discovery requests. | 2.00 |
| 01/30/12 | RJD | 0012 | Review and analyze documents in connection with Elektrobit claim objection discovery (1.30); Manage and coordinate document production efforts (1.10); internal teleconferences regarding same (.10, .20, .30); internal correspondence regarding same (.10, .10, .20, .20); Conference with J. Bell regarding status of Elektrobit discovery (.70); Prepare for Highland deposition noticed by Elektrobit (.80); Correspondence regarding same (.30); Draft disclosures pursuant to case management order (.80). | 6.20 |
| 01/30/12 | RT | 0012 | Conducted second level document review in connection with Elektrobit production. | 5.20 |
| 01/30/12 | DSW | 0012 | Review documents for responsiveness to Elektrobit claim objection discovery requests. | 7.30 |
| 01/30/12 | SJW | 0012 | Continue review of Swarts declaration (.3); call with D. Kazlow re same (.3); work on response to declaration (2.1); participate in call with preferreds and working group re Elektrobit (.5). | 3.20 |
| 01/30/12 | RJP | 0012 | Second level review TerreStar documents for responsiveness to Elektrobit claim objection disc. requests (2); answer questions re responsiveness from first level reviewers (.5); communications to M. Gyure re prep. for T. Parker depo (.2); review docs. produced by Highland to Elektrobit in prep. for same (.8); email corresp. to J. Sorkin re Highland docs (.2). | 3.70 |
| 01/30/12 | DAK | 0012 | Review Swarts declaration and prepare response (3.6); call with S. Woodell regarding same (.3). | 3.90 |
| 01/30/12 | JHB | 0012 | Meet with R. Donohue regarding discovery for Elektrobit claim objection (0.7); communicate Elektrobit document review to R. Presa (0.1); correspond with document reviewers regarding questions about Elektrobit document production (0.5). | 1.30 |
| 01/30/12 | RPM | 0012 | Review Documents for responsiveness to Elektrobit claim objection | 7.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | discovery requests. | |
| 01/30/12 | RMC | 0012 | Reviewing documents for responsiveness and privilege in relation to to Elektrobit's claims and discovery requests. | 6.40 |
| 01/30/12 | JG | 0012 | Assist M. Gyure with identifying non-responsive documents (document review). | 2.30 |
| 01/31/12 | JLS | 0012 | Review documents and prepare for deposition (3.0); Review and edit discovery response (.3); Confer with Akin Gump attorneys regarding case status (.5); Review and respond to correspondence regarding discovery (.5). | 4.30 |
| 01/31/12 | SLS | 0012 | Communication to S. Woodell regarding J. Swarts declaration (.2). | 0.20 |
| 01/31/12 | AB | 0012 | Review documents in response to Elektrobit claim objection discovery requests (8.5). | 8.50 |
| 01/31/12 | EMS | 0012 | Continue reviewing documents and analyzing same for responsiveness to Elektrobit claim objection discovery requests. | 3.30 |
| 01/31/12 | JLD | 0012 | Review documents for Elektrobit MDLA. | 2.70 |
| 01/31/12 | LWL | 0012 | Research NY case law relating to discovery issues for R. Tizravesh. | 0.40 |
| 01/31/12 | MAG | 0012 | Meeting with litigation team re: EB Claims Objection, upcoming tasks (1.0) Create eRoom for EB Claims Objection (1.0) Create binder of all Highland documents per R. Presa in preparation for 2.1.2012 Park deposition (3.0) | 5.00 |
| 01/31/12 | MAG | 0012 | Update Litigation team Elektrobit Discovery binders per R. Presa (2.0) | 2.00 |
| 01/31/12 | CT | 0012 | Prepare case documents for attorney review. | 3.40 |
| 01/31/12 | JBB | 0012 | Review and analyze documents for responsiveness and privilege in response to Elektrobit discovery and claim objection (3.4). | 3.40 |
| 01/31/12 | LBH | 0012 | Review relevant background information and requests for production (.2); review documents for responsiveness to Elektrobit claim objection discovery requests (4.7). | 4.90 |
| 01/31/12 | AJK | 0012 | Review documents for responsiveness to Elektrobit claim objection discovery requests. | 4.50 |
| 01/31/12 | ARC | 0012 | Review documents for responsiveness to Elektrobit claim objection discovery requests. | 2.50 |
| 01/31/12 | KDW | 0012 | Review documents for responsiveness to Elektrobit claim objection discovery requests. | 2.70 |
| 01/31/12 | RJD | 0012 | Review and analyze documents in connection with Elektrobit claim objection discovery (1.50); Manage and coordinate document production efforts regarding same (.90); internal teleconferences regarding same (.20, .20, .30); internal correspondence regarding same (.10, .20, .20, .30); Conference with litigation team regarding same (1.10); Prepare for Highland deposition noticed by Elektrobit (.70); Correspondence regarding same (.30); Revise disclosures pursuant to case management order (.60). | 6.60 |
| 01/31/12 | RT | 0012 | Conducted second level document review (2.2); Managed document review (.5); Meeting with litigation team re Elektrobit discovery re. Elektrobit claim objection (1.1); Researched issues re obligations in document production re Elektrobit claim objection (.5) | 4.30 |
| 01/31/12 | DSW | 0012 | Review documents for responsiveness to Elektrobit claim objection discovery requests. | 2.80 |
| 01/31/12 | RJP | 0012 | Review docs. produced to Elektrobit by Highland in prep. for T. Parker depo (.5); second-level review TerreStar docs. for responsiveness to Elektrobit doc. requests (2.6); manage and coordinate doc. review/corresp. w/first level reviewers re assignments, responsiveness of docs. (.5); team meeting w/Akin lit. team to discuss Elektrobit discovery and claims objections (1.1); review Elektrobit doc. reqs. to Blackstone (.4); draft and revise responses and objections to same (1.1); corresp. to J. Sorkin re Blackstone docs. (.9); teleconf. w/R. Donohue re same (.3); corresp. to Blackstone re same (.4); corresp. to M Gyure re e-room (.3); corresp. w/G. Capone re Elektrobit R&Os (.2). | 8.30 |

TERRESTAR NETWORKS
Invoice Number: 1409086

Page 20
February 21, 2012

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/31/12 | RPM | 0012 | Review documents for responsiveness to Elektrobit claim objection discovery requests. | 7.50 |
| 01/31/12 | RMC | 0012 | Reviewing documents for responsiveness and privilege in relation to Elektrobit's claims and discovery requests. | 5.70 |
| 01/03/12 | JLS | 0017 | Review and analyze documents in preparation for deposition (3.7); Review and respond to correspondence regarding discovery (.7); Review correspondence regarding case status (.2). | 4.60 |
| 01/04/12 | JLS | 0017 | Review and respond to correspondence regarding discovery in connection with claimant requests (.8); Review and edit briefing regarding reply to claimant in connection with claim objection (1.5); Review documents and prepare for deposition of Blackstone (1.5); Meet with Blackstone to prepare for deposition (4.5). | 8.30 |
| 01/05/12 | JLS | 0017 | Prepare for deposition and meet with deponent (5.5); Review and respond to correspondence regarding deposition (.8); Correspondence with Akin Gump attorneys regarding hearing (.4); Work on reply in support of claim objection (1.3). | 8.00 |
| 01/05/12 | JWM | 0017 | Assist paralegal in searching and locating case documents for production. | 0.50 |
| 01/09/12 | JLS | 0017 | Review and respond to correspondence regarding discovery issues. | 4.50 |
| 01/11/12 | JWM | 0017 | Assist attorneys and paralegals in searching documents in database. | 3.10 |
| 01/18/12 | GS | 0017 | Searched and processed electronic information for load into database for attorney review | 1.20 |
| 01/26/12 | GS | 0017 | Processed electronic material for load into database for attorney review | 0.40 |
| 01/04/12 | HBJ | 0018 | Communication follow-up on tax reporting to S Naegel and Z Wittenberg. | 0.10 |
| 01/04/12 | SLN | 0018 | Draft memorandum re: timing of sale and impact on taxes. | 5.60 |
| 01/09/12 | HBJ | 0018 | Prepare for and tax call with Deloitte, Kirkland and Weil re NOL utilization. | 1.40 |
| 01/09/12 | SLN | 0018 | Teleconference with Deloitte, H. Jacobson, T. Maynes re: TSC NOL utilization. | 0.60 |
| 01/11/12 | HBJ | 0018 | Review restructuring proposal regarding tax consequences. | 0.30 |
| 01/11/12 | SLN | 0018 | Revise tax memorandum. | 3.10 |
| 01/16/12 | SLN | 0018 | Edit tax memorandum. | 2.20 |
| 01/18/12 | SLN | 0018 | Review restructuring slides. | 3.20 |
| 01/18/12 | SLN | 0018 | Review NOL motion. | 1.20 |
| 01/19/12 | HBJ | 0018 | Review restructuring proposal regarding tax consequences. | 0.20 |
| 01/20/12 | HBJ | 0018 | Review restructuring steps with respect to tax attributes. | 0.20 |
| 01/23/12 | HBJ | 0018 | Prepare for (.2) and call with S Tarrant, M Schneider, G Anderson and S Naegel re consolidation proposal (.5); communication to T Davidson re same (.1). | 0.80 |
| 01/23/12 | SLN | 0018 | Participate in Terrestar tax restructuring call. | 0.50 |
| 01/24/12 | SLS | 0018 | Prepare for (.2) and participate in (.8) tax restructuring call; call with J. Newdeck regarding same (.2). | 1.20 |
| 01/24/12 | HBJ | 0018 | Participate in tax call with Deloitte, S Schultz, A Preis and CJ Brown. | 0.80 |
| 01/24/12 | JFN | 0018 | Confer with S. Schultz re tax issues (.2); review structure (.2, .2); review plan (.5). | 1.10 |
| 01/24/12 | EYP | 0018 | Call regarding tax issues (.8) and related follow up (.4). | 1.20 |
| 01/25/12 | HBJ | 0018 | Review materials for Thursday tax call (.3); communication to with J. Newdeck regarding same (.1). | 0.40 |
| 01/25/12 | JFN | 0018 | Emails re tax structure (.2); review Deloitte documents (.2); follow-up re same (.1); confer with H. Jacobson (.1). | 0.60 |
| 01/26/12 | SLS | 0018 | Participate in all-hands call regarding plan/corporate restructuring (.8); related follow-up communication to A. Preis (.2). | 1.00 |
| 01/26/12 | HBJ | 0018 | Call with T Davidson re possible FCC issues in tax restructurings (.3); tax call with preferred holders counsel, Deloitte and Akin attorneys re possible restructuring prior to TSC effective date (.8); review draft FCC | 1.60 |

TERRESTAR NETWORKS                                                                                    Page 21
Invoice Number: 1409086                                                                      February 21, 2012

| Date | Tkpr | Task | | Hours |
|------|------|------|--|------|
| | | | Trust Agreement (.5). | |
| 01/26/12 | JFN | 0018 | Correspondence re tax call (.2); participate in same (.7); follow-up with Deloitte (.1). | 1.00 |
| 01/26/12 | SLN | 0018 | Review restructuring presentation (2.0); tax call with Deloitte, Weil, Wachtell, T. Maynes, Solis (.8). | 2.80 |
| 01/26/12 | SJW | 0018 | Coordinate tax call with Deloitte team (.1); participate in tax restructuring call with Deloitte and preferreds (.7). | 0.80 |
| 01/27/12 | JFN | 0018 | Review tax structure (.2, .1); emails with Deloitte re same (.1, .1). | 0.50 |
| 01/31/12 | SLS | 0018 | Analysis of tax consequences of disposition of preferred shares (.8); telephone call with H. Jacobson and S. Naegel regarding same (.1); telephone call with D. Brandon regarding same (.1); review and revise NOL trading motion (2.0) | 3.00 |
| 01/31/12 | SLS | 0018 | Telephone conference with T. Davidson regarding tax trading motion. | 0.20 |
| 01/31/12 | HBJ | 0018 | Review Deloitte comments re NOLs (.3); communication to S Schultz re proposed trading of preferred and trading order (.1); review draft trading order (.4); discuss with S Naegel and S Schultz (.1); call with S Tarrant re computations and shares outstanding (.3); emails to Z Wittenberg re same (.2). | 1.40 |
| 01/31/12 | SLN | 0018 | Conference with H. Jacobson and S. Schultz re: NOL motion (.2); Research (3). | 3.20 |
| 01/31/12 | EYP | 0018 | Various calls re tax issues. | 1.00 |
| 01/20/12 | MAF | 0019 | Review docket for pleadings re incentive compensation. | 0.10 |
| 01/19/12 | MAF | 0020 | Review and organize lease documents. | 0.20 |
| 01/25/12 | JFN | 0020 | Review/analyze lease (.7, .8); email S. Schultz re same (.2). | 1.70 |
| 01/02/12 | RAT | 0022 | Reviewing revised draft of indenture. | 1.00 |
| 01/02/12 | SJW | 0022 | Review several communications from TSC corporate team regarding draft indenture. | 0.30 |
| 01/02/12 | RJP | 0022 | Review and analyze Blackstone docs (1.5). | 1.50 |
| 01/02/12 | EYP | 0022 | Review of disclosure statement issues. | 0.30 |
| 01/03/12 | SLS | 0022 | Review disclosure statement objection chart (1.1); communications with preferreds regarding plan related documents (.5); telephone call with M. Snyder regarding same (.3); review revised indenture (.2). | 2.10 |
| 01/03/12 | ALL | 0022 | Correspondence regarding Trust Indenture Act issue. | 0.20 |
| 01/03/12 | PLG | 0022 | Proofread T-3 exhibits. | 5.20 |
| 01/03/12 | ISD | 0022 | Attention to plan issues. | 1.50 |
| 01/03/12 | JFN | 0022 | Follow-up on open issues re T3 (.5). | 0.50 |
| 01/03/12 | JFN | 0022 | Emails re DS update (.1); call with S. Woodell re chart response (.3); review same (.2); email re solicitation order (.1). | 0.70 |
| 01/03/12 | RAT | 0022 | Meeting with J. Smith to discuss indenture comments and T-3 matters. | 1.20 |
| 01/03/12 | RJD | 0022 | Review and analyze documents in connection with Elektrobit disclosure statement discovery (2.70); Manage and coordinate document production efforts (1.80); internal teleconferences regarding same (.30, .30, .40); internal correspondence regarding same (.20, .20, .30, .30); Correspondence with counsel for preferred shareholders regarding Elektrobit discovery (.50); Prepare for Blackstone deposition noticed by Elektrobit (1.90). | 8.90 |
| 01/03/12 | SJW | 0022 | Review and revise reply to DS objections (5.1); call with J. Newdeck regarding same (.3); revise TSC disclosure statement order per comments at TSN disclosure statement hearing (3.6); conduct diligence related to T-3 (.4). | 9.40 |
| 01/03/12 | RJP | 0022 | Review and analyze Blackstone docs. for production to Elektrobit (2); manage and coordinate doc. review, prepare docs. for production to Elektrobit (1); teleconfs. w/C. Torres re same (.4); corresp. w/G. Capone re LightSquared production (.1); review Preferreds' productions (2.2); meet w/J. Bell to discuss Elektrobit discovery issues and plan for Blackstone depo (1); communications with J. Bell re depo prep materials | 11.40 |

TERRESTAR NETWORKS                                                                Page 22
Invoice Number: 1409086                                                    February 21, 2012

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.5); prepare materials for depo. prep (4.2). | |
| 01/03/12 | JHB | 0022 | Discuss document productions and deposition preparation with R. Presa (0.4); meet with R. Donohue and R. Presa to discuss follow-up regarding same (1.0); review email correspondence regarding same (0.2); review new deposition notices from Elektrobit (0.2); review third-party document productions (4.0); draft email describing same (0.4); review new Blackstone emails (1.0); review correspondence from preferreds regarding document production (0.2); discuss same with R. Donohue (0.3); review emails referenced in same (0.5); draft letter requesting return of inadvertently produced emails (1.0); discuss same with R. Donohue (0.4); draft email regarding same to J. Sorkin (0.1). | 9.70 |
| 01/03/12 | MAF | 0022 | Review Disclosure Statement documents. | 0.10 |
| 01/03/12 | JBS | 0022 | Attention T-3 precedent research and internal correspondence w/r/t filing form of indenture by amendment to T-3. | 1.70 |
| 01/03/12 | JBS | 0022 | Attention to indenture and T-3 revisions and distribution (4.4); related meetings with R. Testani (1.2). | 5.60 |
| 01/04/12 | SLS | 0022 | Participate in meetings with Blackstone and Akin teams regarding upcoming disclosure statement deposition (5.0); communication with M. Snyder regarding plan related documents (.2); office conference with B. Kemp regarding preparation of hearing binders for disclosure statement hearing (.2); review of materials for same (.5); finalize note term sheet (.5); communications with preferreds regarding same (.2); communication to P. Holeman regarding disclosure statement objection (.3); follow-up communications with preferreds regarding note term sheet (.2), (.2), (.2). | 7.00 |
| 01/04/12 | PLG | 0022 | Proofread T-3 exhibits. | 3.70 |
| 01/04/12 | BRK | 0022 | Preparation of binders for disclosure statement hearing (6.1); office conference with S. Schultz regarding same (.2). | 6.30 |
| 01/04/12 | JFN | 0022 | Respond to T-3 question (.1); emails re notes term sheet/T3 (.3); communications to S. Woodell (.2); follow-up call with J. Smith (.2). | 0.80 |
| 01/04/12 | RAT | 0022 | Responding to email inquiries regarding indenture matters. | 0.30 |
| 01/04/12 | RJD | 0022 | Review and analyze documents in connection with Elektrobit disclosure statement discovery (1.60); Manage and coordinate document production efforts (1.30); internal teleconferences regarding same (.20, .20, .30); internal correspondence regarding same (.10, .20, .20, .30); Correspondence with counsel for preferred shareholders regarding Elektrobit discovery (.30); Prepare for Blackstone deposition noticed by Elektrobit (4.10). | 8.80 |
| 01/04/12 | SJW | 0022 | Review and revise reply to DS objections and exhibits thereto (2.1). | 2.10 |
| 01/04/12 | RJP | 0022 | Meet w/Akin attorneys to discuss depo. prep. and Elektrobit discovery (1.3); multiple teleconfs. w/R. Donohue (.1), (.1), (.1) re same; prepare materials for CJ Brown depo. prep. (2); participate in depo. prep. w/CJ Brown (3.5) (partial). | 7.10 |
| 01/04/12 | EYP | 0022 | Prep session with Brown and Akin Team for deposition. | 5.00 |
| 01/04/12 | JHB | 0022 | Review and flag completed binder of selected third-party materials for Blackstone depo prep (1.0); revise and re-circulate letter requesting return of inadvertently produced emails (0.3); attend internal pre-meeting for Blackstone depo prep (1.0); attend prep session for C.J. Brown (4.0); discuss follow-up with R. Donohue (0.2); finalize and send letter requesting return of inadvertently produced emails (0.5); discuss same with R. Donohue (0.1). | 6.20 |
| 01/04/12 | JBS | 0022 | Attention to T-3 and indenture follow-up and filing preparation (3.3); call with J. Newdeck regarding same (.2). | 3.50 |
| 01/05/12 | SLS | 0022 | Communication to J. Sorkin regarding disclosure statement response (.2); review notice of filing of disclosure statement exhibit (1.0); communication with M. Snyder regarding same (.1); participate in call with GCG regarding solicitation process (.6); review revised disclosure | 2.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | statement order (.3); preparation for disclosure statement hearing (.4). | |
| 01/05/12 | BRK | 0022 | File reply to disclosure statement objections (.3); file notice of filing exhibit to First Amended Disclosure Statement (.3); coordinate with D. Krasa-Berstell and J. Samper regarding copies of same to chambers (.2). | 0.80 |
| 01/05/12 | JFN | 0022 | Follow-up re T3 (.1); review DS (.6); review status of documents re solicitation (.5). | 1.20 |
| 01/05/12 | RJD | 0022 | Review and analyze documents in connection with Elektrobit disclosure statement discovery (1.10); Manage and coordinate document production efforts (1.10); internal teleconferences regarding same (.10, .20, .30); internal correspondence regarding same (.10, .10, .20, .20); Prepare for Blackstone deposition noticed by Elektrobit (2.90). | 6.30 |
| 01/05/12 | SJW | 0022 | Call with GCG re solicitation (.5); review and revise reply to DS objections (4); review and revise DS order and exhibits per comments of S. Schultz and GCG (3.1); review and revise insert to DS re Jefferies stipulation (.4); communications to S. Schultz re DS status (.3); correspondence with Blackstone and J. Smith re DS exhibits (.4). | 8.70 |
| 01/05/12 | RJP | 0022 | Prepare materials for depo. prep. for CJ Brown/Elektrobit depo (1.5); confer w/R. Donohue (.2) and M. Gyure (.2) re same; review Preferreds' doc. prods. to Elektrobit (.8); manage and coordinate prod. of documents (.5); corresp. w/Elektrobit re final notes term sheet (.1); retrieve documents in prep. for hearing for R. Mullen (Weil) and corresp. re same (.4); teleconf. w/Akin attys re disclosure statement hearing (.2); follow-up corresp. w/R. Donohue and J. Bell re same (.2). | 4.10 |
| 01/05/12 | EYP | 0022 | Review of DS objection chart. | 1.00 |
| 01/05/12 | JHB | 0022 | Research with respect to Elektrobit discovery requests, common interest privilege, attorney-client privilege, and work product privilege in the bankruptcy context (1.7); correspondence with R. Presa regarding disclosure statement hearing (.2); draft privilege log (3.3); discuss privilege log with R. Donohue (0.3); e-mail S. Woodell re same (0.1); e-mail R. Presa re same (0.1); revise privilege log (1.4). | 7.10 |
| 01/05/12 | JBS | 0022 | Attention to engaging Trustee and follow-up on and edgarization of certain T-3 exhibits (2.0). Attention to correspondence/call with Blackstone on DS exhibits (.4). | 2.40 |
| 01/06/12 | JLS | 0022 | Prepare for and defend Blackstone deposition (6.5); Confer with counsel to Elektrobit regarding case (.6); Confer with Akin Gump attorneys regarding case status and strategy (.7); Review and respond to correspondence regarding case (.4). | 8.20 |
| 01/06/12 | SLS | 0022 | Participate in CJ Brown deposition via video conference (6.0); preparation for disclosure statement hearing (2.2); participate in follow-up call regarding same (.4). | 8.60 |
| 01/06/12 | JFN | 0022 | Participate in EB deposition of CJ Brown telephonically (partial). | 4.00 |
| 01/06/12 | JFN | 0022 | Draft GCG declaration re DS (.2, .2); correspondence re DS issues (.5); communications to S. Schultz re same (.4); follow-up with GCG (.1, .1); correspondence re outstanding DS issues and DS hearing preparation (.4); correspondence to S. Woodell (.2, .2); correspondence re notes issues and follow-up (.3); review DS documents (1.0). | 3.60 |
| 01/06/12 | MAG | 0022 | Assist at CJ Brown's (Blackstone) deposition (partial). | 4.00 |
| 01/06/12 | RJD | 0022 | Attend via teleconference Blackstone deposition noticed by Elektrobit (6.10). | 6.10 |
| 01/06/12 | SJW | 0022 | Prepare materials for DS hearing (3.5); review correspondence from S. Schultz and J. Newdeck re GCG affidavit in connection with DS hearing (.2); review email from S. Schultz re DS revisions (.2). | 3.90 |
| 01/06/12 | SJW | 0022 | Precall with preferreds and Akin team re Elektrobit claim (.1); prepare for (.2) and participate telephonically in (5.9) Elektrobit's deposition of CJ Brown. | 6.20 |
| 01/06/12 | RJP | 0022 | Teleconf. w/Preferreds re disc. statement hearing (.1); meet w/R. Donohue and J. Bell to discuss CJ Brown/Elektrobit depo (.3); | 6.40 |

TERRESTAR NETWORKS
Invoice Number: 1409086

Page 24
February 21, 2012

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | participate in CJ Brown/Elektrobit depo. via teleconf. (.6). | |
| 01/06/12 | JHB | 0022 | Attend deposition of CJ Brown via conference call (6.0); discuss deposition with R. Donohue and R. Presa (0.3); revise privilege log (0.7); review Terrestar news coverage (0.2); review discovery article authored by Elektrobit counsel (0.4); e-mail J. Sorkin regarding deposition of CJ Brown (0.1). | 7.70 |
| 01/06/12 | JBS | 0022 | Attention to follow-up with trustee (.3); Attention to conflict waiver (.7). | 1.00 |
| 01/07/12 | SLS | 0022 | Preparation for disclosure statement hearing (3.8); telephone call with P. Holeman regarding disclosure statement objections (.2); communication to E. Neiger regarding same (.2). | 4.20 |
| 01/07/12 | RAT | 0022 | Responding to email regarding indenture comments. | 0.10 |
| 01/07/12 | SJW | 0022 | Communications to J. Newdeck re DS revisions (.3); review several communications from preferreds and Akin corporate team re comments to draft indenture (.3); locate information and draft correspondence to S. Schultz re Mohawk DS objection (.5); review several emails from working group re revisions to DS (.4); communication to S. Schultz re updates to DS reply chart (.2); review and revise chart per comments (.6); draft correspondence to chambers re updated exhibit (.4); review of claims register in connection with DS reply (.4); review substantial correspondence from working group re Elektrobit DS objections (.3); correspondence with M. Snyder re notes term sheet (.2). | 3.60 |
| 01/08/12 | SLS | 0022 | Preparation for disclosure statement hearing (.3). | 0.30 |
| 01/08/12 | SJW | 0022 | Review and revise disclosure statement (1.0); review correspondence from D. Holzman re DS insert (.3); correspondence with working group (.1); review email from E. Neiger re Mohawk DS objection (.1). | 1.50 |
| 01/08/12 | EYP | 0022 | Prep for Disclosure Statement hearing (review of objections). | 2.00 |
| 01/09/12 | SLS | 0022 | Preparation for disclosure statement hearing (8.5); communications with J. Newdeck regarding same (.5); review documents regarding same (1.4); telephone calls and communications with P. Holeman regarding resolution of Elektrobit disclosure statement objections (.1) (.2) (.1); communication to E. Neiger regarding Mohawk disclosure statement objection (.2); review response to same (.2); communication to A. Preis regarding same (.2); telephone call with M. Taub regarding resolution of Mohawk disclosure statement objections (.2); review revised plan (.4); review revised disclosure statement (.2); telephone call with F. Greese regarding revisions to disclosure statement (.1) (.1). | 12.30 |
| 01/09/12 | ISD | 0022 | Review open TSC disclosure statement issues. | 0.60 |
| 01/09/12 | JFN | 0022 | Review and revise script (.2, .2); draft hearing chart (.5); finalize documents for hearing (1.5); meet with client re hearing preparation (2.0); various communications with S. Woodell and S. Schultz for final hearing preparation (.5, .5); prepare re same (3.0). | 8.40 |
| 01/09/12 | JFN | 0022 | Communication to S. Schultz re DS objection (.2); review open items (.2); communications to S. Schultz and S. Woodell (.2); follow-up with S. Woodell (.2); emails re Mohawk DS objections (.2); confer with Mohawk (.1); follow-up emails (.2); analyze Mohawk additional DS issues (.4); draft language to resolve additional Mohawk DS issue (.2); revise (.1); correspondence re EB DS objection (.3); review and revise proposed EB language (.4); review updated DS chart (.3); attention to solicitation chart (.2). | 3.10 |
| 01/09/12 | RJD | 0022 | Assist with preparation for disclosure statement hearing (3.10); Numerous internal correspondence regarding Elektrobit disclosure statement objections (.10, .20, .20, .30); Numerous internal conferences regarding same (.30, .40, .50). | 5.10 |
| 01/09/12 | SJW | 0022 | Review revised DS (.4); prepare redlines for review by S. Schultz (.3); several communications with J. Newdeck re DS hearing preparation (.5); prepare materials and review documents in preparation for DS hearing | 14.50 |

TERRESTAR NETWORKS                                                           Page 25
Invoice Number: 1409086                                              February 21, 2012

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (11.5); call with chambers re proposed DS order (.1); draft correspondence to chambers with respect to the same (.2); preparation for disclosure statement hearing (1.5). | |
| 01/09/12 | RJP | 0022 | Prepare docs. for disclosure statement hearing (.8). | 0.80 |
| 01/09/12 | EYP | 0022 | Various prep for Disclosure Statement hearing including discussions with potential objectors and meeting with D. Brandon. | 4.00 |
| 01/09/12 | JHB | 0022 | Meet with R. Donohue and R. Presa regarding Elektrobit discovery (1.8); revise privilege log (1.0); review Elektrobit discovery requests (0.3); discuss disclosure statement hearing with R. Donohue and R. Presa (0.5); email J. Sorkin re same (0.1); email R. Donohue regarding Elektrobit expert witnesses; research Elektrobit expert witnesses (0.2); consider search terms for additional Elektrobit document requests (0.3); review transcript of CJ Brown deposition (1.0). | 4.50 |
| 01/09/12 | MAF | 0022 | Review Plan and DS dates. | 0.10 |
| 01/09/12 | JBS | 0022 | Attention to indenture revisions and follow-up. | 0.80 |
| 01/10/12 | JLS | 0022 | Prepare for (.9), attend and participate (2.1) in hearing on disclosure statement and Elektrobit claim objection. | 3.00 |
| 01/10/12 | SLS | 0022 | Prepare for (2.9) and participate in (2.0) disclosure statement hearing; communication with Chambers regarding requested revision to solicitation procedures (.1); review revised order (.4); review revisions to disclosure statement (.4); review notice of filing of supplemental disclosure statement objection (.2). | 6.00 |
| 01/10/12 | JFN | 0022 | Communications to S. Woodell re solicitation issues (.1, .1); email to S. Schultz (.1); analysis re same (.2). | 0.50 |
| 01/10/12 | JFN | 0022 | Finalize disclosure statement hearing preparation and various conferences (2.0); attend hearing (2.0) and follow-up (1.0). | 5.00 |
| 01/10/12 | MAG | 0022 | Assist in preparation for disclosure statement hearing (2.0) | 2.00 |
| 01/10/12 | RJD | 0022 | Attend via teleconference disclosure statement hearing (2.10). | 2.10 |
| 01/10/12 | SJW | 0022 | Prepare materials for hearing (1.2); attend and assist S. Schultz at disclosure statement hearing (2.1). | 3.30 |
| 01/10/12 | SJW | 0022 | Prepare notice of filing of Perez supplemental DS objection (.3); coordinate with J. Samper re filing of same (.1, .1); review and revise DS and related documents (2.4); finalize DS order and exhibits (1.8). | 4.70 |
| 01/10/12 | RJP | 0022 | Review filings in preparation for Disclosure statement hearing (.4) and attend hearing by teleconf. (1.5). | 1.90 |
| 01/10/12 | EYP | 0022 | Prep for (1.5) and attend Disclosure Statement hearing (2.0); related follow up regarding same (.5). | 4.00 |
| 01/10/12 | JHB | 0022 | Attend disclosure statement hearing via court call (1.6); discuss disclosure statement hearing with R. Donohue (0.2); review amended chart of responses to disclosure statement and plan objections (0.5); draft responses and objections to Elektrobit's second set of document requests (2.2); attend litigation team meeting regarding Elektrobit and Mohawk objections (1.0). | 5.50 |
| 01/10/12 | JBS | 0022 | Attention to follow-up on indenture/T-3 (.8), including call w/ M. Snyder of WLRK (.2) and with Blackstone on DS exhibits (.3). | 1.30 |
| 01/11/12 | SLS | 0022 | Review revised solicitation order (.4) and exhibits (.4); review revised plan (.2); review revised disclosure statement (.4); communications with J. Newdeck regarding comments to same (.2) (.1) (.1). | 1.80 |
| 01/11/12 | JFN | 0022 | Confer with S. Schultz re DS edits (.2, .1, .1); review and revise Plan and DS (1.5, .7); review comments from third parties (.3); incorporate same (.3); call with certain preferred re modifications (.1, .5); review EB plan/DS comments (.2); emails re same and follow-up (.2) communications with GCG re solicitation (.2); review solicitation issues (.3). | 4.70 |
| 01/11/12 | RJD | 0022 | Review privilege log for documents inadvertently produced in response to Elektrobit disclosure statement document requests (.60); Internal | 0.90 |

TERRESTAR NETWORKS                                                              Page 26
Invoice Number: 1409086                                                 February 21, 2012

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | correspondence regarding same (.30). | |
| 01/11/12 | SJW | 0022 | Prepare numerous documents for review by interested parties and for filing. | 2.10 |
| 01/11/12 | JBS | 0022 | Attention to follow-up on and review of Blackstone exhibits to DS and engagement and coordination with Wilmington Trust as trustee. | 1.50 |
| 01/12/12 | SLS | 0022 | Review notice of filing of plan (.1); supervise filing of second amended plan and disclosure statement (.6) | 0.70 |
| 01/12/12 | ISD | 0022 | Attention to plan issues. | 0.40 |
| 01/12/12 | JFN | 0022 | Finalizing solicitation issues (.5, .5); emails re same (.2); confer with GCG (.3); follow-up re status of DS order and various calls re same (.5); email J. Smith re indenture (.1). | 2.10 |
| 01/12/12 | RAT | 0022 | Discussing indenture matters with J. Smith. | 0.20 |
| 01/12/12 | SJW | 0022 | Review and revise DS per comments of interested parties (.4); review and prepare for filing the DS, plan and related documents (3.1); review plan supplement checklist (.2); communications to S. Schultz and J. Newdeck re plan supplement (.4); review and revise several versions of plan, DS, order and exhibits and coordinate filing and service of the same (5). | 9.10 |
| 01/12/12 | JBS | 0022 | Attention to TSC follow-up on indenture/TSC including providing DS and related exhibits to Securex (2.4); discuss same with R. Restani (.2). | 2.60 |
| 01/13/12 | PLG | 0022 | Begin proofreading T3 exhibits. | 1.50 |
| 01/13/12 | JFN | 0022 | Emails re solicitation issues (.2); call with GCG (.3). | 0.50 |
| 01/13/12 | RAT | 0022 | Discussing trustee indenture comments and other matters with J. Smith. | 0.70 |
| 01/13/12 | JBS | 0022 | Attention to trustee comments and indenture revisions. TCW R. Testani (.7). Attention to revising Disclosure Statement exhibit to T-3 (3.3). Attention to follow-up on indenture comments (.3). | 4.30 |
| 01/15/12 | PLG | 0022 | Proofreading exhibits to T3. | 10.00 |
| 01/16/12 | PLG | 0022 | Proofreading exhibits to T3. | 5.00 |
| 01/17/12 | SLS | 0022 | Email to preferreds regarding plan supplement comments (.2) | 0.20 |
| 01/17/12 | BRK | 0022 | Locate and forward document titles, docket number and filing date of first amended plan, disclosure statement and cash collateral order to R. Presa (.4); retrieve and forward cash collateral order (.2). | 0.60 |
| 01/17/12 | JFN | 0022 | Review DS changes (.5); emails re same (.2); confer with M. Snyder re Jefferies claim (.2); follow-up email (.2); review second amend plan (.3); revisions (.2); review plan, DS and related exhibits for filing and revisions to same (1.0, .5, .7); various communications with S. Woodell (.5); final review of documents for filing (.3). | 4.60 |
| 01/17/12 | SJW | 0022 | Communications with J. Newdeck regarding DS order. | 0.50 |
| 01/17/12 | MAF | 0022 | Review Plan and DS. | 0.20 |
| 01/17/12 | JBS | 0022 | Attention to review of proof of Disclosure Statement and providing mark-up to Securex. | 1.20 |
| 01/18/12 | BRK | 0022 | Forward second amended plan and disclosure statement to GCC for solicitation packages. | 0.60 |
| 01/18/12 | JFN | 0022 | Email S. Woodell re solicitation issues (.1); review status of same (1.2); call with S. Woodell (.2); correspondence re T3 filing (.2); review status of closing (.2, .1); review executory contract list (.2, .2); review solicitation documents (.3, .5); several emails to S. Woodell re solicitation questions (.5); review and consider open solicitation issues (.5, .3, .2); emails re same (.3). | 5.00 |
| 01/18/12 | SJW | 0022 | Call with J. Newdeck re solicitation issues (.2); work related to solicitation documents and other solicitation matters (3.8); correspondence with J. Newdeck regarding same (.5). | 4.50 |
| 01/18/12 | JBS | 0022 | Attention to T-3 and indenture revisions and correspondence with trustee's counsel. | 3.00 |
| 01/18/12 | KR | 0022 | Review draft trust agreement. | 2.10 |
| 01/19/12 | SLS | 0022 | Telephone call with working group regarding transition post-effective date actions (1.2). | 1.20 |

TERRESTAR NETWORKS                                                                    Page 27
Invoice Number: 1409086                                                          February 21, 2012

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/19/12 | BRK | 0022 | Update cover page of Plan and Disclosure Statement and forward to GCG for solicitation packages. | 0.60 |
| 01/19/12 | JFN | 0022 | Various conferences with S. Woodell re solicitation issues (.8); call with GCG re same (.3); review solicitation issues (.5); review time line (.1, .1); review exhibits (.2, .2); review executory contract issues (.3); communication with A. Blaylock (.1); follow-up with S. Woodell (.1, .1); emails re executory contract (.1). | 2.90 |
| 01/19/12 | RAT | 0022 | Discussing deal matters with J. Smith. | 0.20 |
| 01/19/12 | SJW | 0022 | Review correspondence from GCG re solicitation (.2); review draft T-3 (.7); communications with J. Newdeck and GCG re solicitation outstanding issues (.8); review and prepare documents in connection with solicitation (1.3); correspondence with company regarding contract party list (.2); review contract party list and claims register and multiple communications with working group in connection with same (1.1). | 4.30 |
| 01/19/12 | JBS | 0022 | Attention to follow-up on indenture and T-3 (.5). Attention to form T-1 and coordinating with Securex (.5).  Call with R. Testani (.2). | 1.20 |
| 01/20/12 | SLS | 0022 | Telephone call with Akin team, Blackstone team and D. Brandon regarding next steps for exit (.6); telephone call with D. Holzman regarding plan supplement documents (.1); telephone call with S. Shelley regarding same (.2); communications with Akin team regarding plan supplement documents (.6) | 1.50 |
| 01/20/12 | JFN | 0022 | Communication to S. Schultz re solicitation/confirmation issues (.2); follow-up correspondence to S. Woodell (.2); review open items (.2); correspondence to A. Foley (.1); review emails re solicitation/confirmation issues (.2); call re post-confirmation issues (.5); follow-up (.2). | 1.60 |
| 01/20/12 | SJW | 0022 | Communications with J. Lee re executory contracts (.1, .2); review of claims register and agreements in connection with same with respect to solicitation notices for contract parties (.8). | 1.10 |
| 01/20/12 | JHB | 0022 | Review errata from CJ Brown deposition. | 0.30 |
| 01/20/12 | JBS | 0022 | Attention to follow-up on indenture and T-3 timing, including email and distribution to Preferreds of revised documents. | 0.80 |
| 01/23/12 | SLS | 0022 | Participate in discovery call with Akin working group | 0.90 |
| 01/23/12 | SLS | 0022 | Communications with working group regarding review of indenture comments (.2); review proof for confirmation publication notice (.2); communication to S. Woodell regarding same (.1) | 0.50 |
| 01/23/12 | ISD | 0022 | Attention to plan issues (1.0); Update on EB discovery (.6). | 1.60 |
| 01/23/12 | JFN | 0022 | Review documents for solicitation (.5); emails re same (.3); comments re Indenture and follow-up emails (.3); communications from committee re notes term sheet and follow-up (.2, .2); review Perez DS objection (1.0); research re other objection (.4). | 2.90 |
| 01/23/12 | RAT | 0022 | Discussing revised draft of indenture with J. Smith. | 0.20 |
| 01/23/12 | SJW | 0022 | Participate in conference call with litigation team re Mohawk discovery requests (.4); review and revise documents in connection with solicitation (1.8); communications with Miller advertising re confirmation hearing notice and review of notice proofs (.5). | 2.70 |
| 01/23/12 | RJP | 0022 | Review Mohawk letter and disc. requests (.2); teleconf. w/Akin attorneys same (.5). | 0.70 |
| 01/23/12 | JBS | 0022 | Correspondence and follow-up with trustee's counsel (.3).  Call with R. Testani (.2).  Attention to review of indenture comments (.9). | 1.40 |
| 01/24/12 | SLS | 0022 | Review comments to indenture (1.2); participate in call with call with Akin and Blackstone working group regarding same (.7); follow-up call with CJ Brown regarding same (.1); review communication from Van Vlissingen regarding TSC Notes (.2); communication with preferreds regarding indenture comments (.2); review language request from DOJ (.3); participate in call with preferreds regarding comments to indenture (1.0); telephone call with L. Fogelman regarding government plan | 4.40 |

TERRESTAR NETWORKS
Invoice Number: 1409086

Page 28
February 21, 2012

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | reservation language (.3); communication to S. Woodell regarding response to same (.2); telephone call with J. Smith regarding response to M. Snyder indenture comments (.2) | |
| 01/24/12 | JFN | 0022 | Various emails re T3 (.2); follow-up re committee order call (.1); review forms and solicitation documents (.4); emails re solicitation (.2); review indenture comments (.2, .2); team call re same (.8); review summary of preferreds' comments (.1). | 2.20 |
| 01/24/12 | JFN | 0022 | Email Perez re information request (.2); confer with S. Woodell (.1). | 0.30 |
| 01/24/12 | RAT | 0022 | Reviewing indenture markup provided by preferreds (.9) and discussing same with Blackstone (.7); participating in follow-up discussion with J. Smith (.6). | 2.20 |
| 01/24/12 | SJW | 0022 | Participate in teleconference with TSC team and Blackstone re indenture (.7); follow up (.2). | 0.90 |
| 01/24/12 | JBS | 0022 | Attention to indenture and Form T-3 edits and mark-ups and related calls with Akin team and Blackstone (.7); the trustee's counsel (.3) and the preferred shareholders (1.0) and related internal follow-up (with R. Restani (.6). Attention to distribution and coordination with printer for edgarization (5.4). | 8.00 |
| 01/24/12 | KR | 0022 | Review and revise Liquidating Trust Agreement. | 0.40 |
| 01/25/12 | SLS | 0022 | Telephone call with preferreds, Akin and Blackstone regarding need for exit facility (.8); review Lightsquared document production (.3);review proposed revisions to indenture (1.2); communication to J. Smith regarding same (.1) | 2.40 |
| 01/25/12 | JFN | 0022 | Correspondence with J. Smith re T-3 (.1); review T-3 filing (.2); email parties re same (.2). | 0.50 |
| 01/25/12 | JFN | 0022 | Call with preferreds re exit financing (.8). | 0.80 |
| 01/25/12 | RAT | 0022 | Participating in discussion with J. Smith regarding T-3 matters. | 0.20 |
| 01/25/12 | SJW | 0022 | Participate in call with Blackstone and Preferreds re exit facility. | 0.70 |
| 01/25/12 | JBS | 0022 | Attention to reviewing proof, finalizing and filing Form T-3 (1.5). Attention to indenture revisions (1.7) and related calls with R. Testani (.2); correspondence with J. Newdeck regarding same (.1). | 3.50 |
| 01/26/12 | SLS | 0022 | Communication with J. Smith regarding indenture (.4) | 0.40 |
| 01/26/12 | TWD | 0022 | Telephone call with H. Jacobsen re: FCC implications of internal reorganization to address tax issues. | 0.30 |
| 01/26/12 | JFN | 0022 | Attention to plan supplement issues. | 0.40 |
| 01/26/12 | SJW | 0022 | Communication with J. Lee (.1) and to J. Newdeck (.2); re plan supplement docs. | 0.30 |
| 01/26/12 | JBS | 0022 | Attention to indenture revisions (EoD precedent research and adding in Additional Notes flexibility) (2.6) and follow-up communications to Blackstone and S. Schultz (.3). | 2.90 |
| 01/27/12 | SLS | 0022 | Telephone call with Van Vlissingen counsel regarding note term sheet (.6); review precedent regarding corporate reorganization plan supplement exhibit (.1). | 0.70 |
| 01/27/12 | SLS | 0022 | Communications with team regarding omnibus hearing dates (.1); communications with S. Woodell and J. Newdeck regarding plan supplement documents (.2) (.1); call with D. Holzman and S. Shelley regarding case status (.2); communication to A. Preis regarding case status (.2). | 0.80 |
| 01/27/12 | ISD | 0022 | Attention to plan issues. | 1.10 |
| 01/27/12 | JFN | 0022 | Call re notes (.6); follow-up communications re same (.2); review status of plan supplement documents (.3, .3); emails with S. Woodell (.3) and to S. Schultz re confirmation issues (.2); review plan supplement issues (.5); work regarding solicitation (.3). | 2.60 |
| 01/27/12 | SJW | 0022 | Correspondence with J. Newdeck and S. Schultz re plan supplement (.3); review and revise plan supplement documents (3.2). | 3.60 |
| 01/27/12 | SJW | 0022 | Call with working group and Posner re TSC notes in connection with Van Vlissingen claim (.5). | 0.50 |

TERRESTAR NETWORKS
Invoice Number: 1409086

Page 29
February 21, 2012

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 01/27/12 | EYP | 0022 | Call with Posner and working group regarding new notes. | 0.50 |
| 01/27/12 | MAF | 0022 | Review related cases' Plan Supplements. | 0.40 |
| 01/27/12 | JBS | 0022 | Attention to indenture revisions (1.9) and follow-ups communications to S. Schultz and R. Testani (.3). | 2.20 |
| 01/30/12 | SLS | 0022 | Prepare for (.5) and participate in (.6) call with Akin team regarding proposed revisions to indenture; telephone call with J. Smith regarding same (.2) (.1). | 1.40 |
| 01/30/12 | JFN | 0022 | Various emails re plan supp issues (.3); review issues re confirmation brief (.1). | 0.40 |
| 01/30/12 | RAT | 0022 | Reviewing comments from Wachtell to the indenture (.5); discussing same with J. Smith (.3) and subsequently with Blackstone (.2). | 1.00 |
| 01/30/12 | SJW | 0022 | Participate in call with corporate team re preferreds' comments to indenture. | 0.60 |
| 01/30/12 | JBS | 0022 | Call with R. Testani (.3). Attention to revising indenture (4.0). Call with Blackstone and Akin team (.6). Follow-up calls with S. Schultz regarding same (.3). | 5.20 |
| 01/31/12 | SLS | 0022 | Review comments to plan supplement documents (.3); telephone call with D. Holzman regarding same (.1); telephone call with potential purchaser regarding transfer of preferred shares (.2); related follow-up communication to A. Preis regarding same (.1) | 0.70 |
| 01/31/12 | TWD | 0022 | Telephone call with S. Schultz re: FCC implications of Harbinger sale of interest in Terrestar Corp. (.2); related follow up (.2). | 0.40 |
| 01/31/12 | ILR | 0022 | Review and mark up stockholders agreement and registration rights agreement and emails regarding same. | 2.00 |
| 01/31/12 | JFN | 0022 | Various emails re plan supplement docs (.2); review form for notice of plan supp and emails re same (.2). | 0.40 |
| 01/31/12 | RAT | 0022 | Discussing revised draft of indenture with J. Smith. | 0.20 |
| 01/31/12 | JHB | 0022 | Attend litigation meeting re: Elektrobit and Mohawk discovery (1.1); review and respond to questions regarding Elektrobit document review (0.5). | 1.60 |
| 01/31/12 | JBS | 0022 | Call with R. Testani to go over indenture and distribution of revised indenture to preferreds and trustee (.2). General review of other corporate docs (2.3). | 2.50 |
| 01/06/12 | JLS | 0025 | Travel to/from deposition (Actual time .7). | 0.35 |
| 01/08/12 | SLS | 0025 | Travel to New York for disclosure statement hearing (actual time 4.8). | 2.40 |
| 01/08/12 | SJW | 0025 | Travel from Dallas to New York (Actual time 5.7). | 2.85 |
| 01/09/12 | JFN | 0025 | Travel to New York. (Actual time - 3.0) | 1.50 |
| 01/10/12 | JLS | 0025 | Travel to/from hearing (Actual time 1.4). | 0.70 |
| 01/10/12 | SLS | 0025 | Travel from New York to Dallas (actual time 5.8). | 2.90 |
| 01/10/12 | JFN | 0025 | Travel to DC. (Actual time - 3.5) | 1.75 |
| 01/10/12 | SJW | 0025 | Travel from office to hearing (actual time .5); travel from hearing back to office (.6); travel from NY to Dallas (actual time 4.5) (actual time 5.6). | 2.80 |

|  |  | Total Hours | 1584.65 |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|------|------|------|-------|
| T W DAVIDSON | 0.70 | at | $720.00 | = | $504.00 |
| H B JACOBSON | 7.20 | at | $755.00 | = | $5,436.00 |
| A L LAVES | 0.20 | at | $805.00 | = | $161.00 |
| I S DIZENGOFF | 11.60 | at | $1050.00 | = | $12,180.00 |
| R A TESTANI | 7.50 | at | $925.00 | = | $6,937.50 |
| J L SORKIN | 89.05 | at | $730.00 | = | $65,006.50 |
| S L SCHULTZ | 97.80 | at | $775.00 | = | $75,795.00 |

TERRESTAR NETWORKS                                                                                    Page 30
Invoice Number: 1409086                                                                      February 21, 2012

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| A PREIS | 49.70 | at | $775.00 | = | $38,517.50 |
| I L ROSENBLATT | 2.00 | at | $665.00 | = | $1,330.00 |
| K REINDL | 2.50 | at | $575.00 | = | $1,437.50 |
| J F NEWDECK | 120.75 | at | $649.94 | = | $78,480.00 |
| R J DONOHUE | 111.30 | at | $570.00 | = | $63,441.00 |
| J B SMITH | 56.60 | at | $600.00 | = | $33,960.00 |
| S L NAEGEL | 22.40 | at | $500.00 | = | $11,200.00 |
| E M SCOTT | 14.40 | at | $500.00 | = | $7,200.00 |
| J B BAILEY | 20.30 | at | $410.00 | = | $8,323.00 |
| L B HARMON | 32.90 | at | $410.00 | = | $13,489.00 |
| A J KANE | 28.20 | at | $390.00 | = | $10,998.00 |
| A R CASILLAS | 20.00 | at | $370.00 | = | $7,400.00 |
| K D WILLIAMS | 17.10 | at | $390.00 | = | $6,669.00 |
| R TIZRAVESH | 40.50 | at | $520.00 | = | $21,060.00 |
| D S WALKER | 27.50 | at | $370.00 | = | $10,175.00 |
| S J WOODELL | 163.65 | at | $370.00 | = | $60,550.50 |
| L ZAHRADKA | 0.70 | at | $425.00 | = | $297.50 |
| R J PRESA | 132.40 | at | $400.00 | = | $52,960.00 |
| D A KAZLOW | 11.20 | at | $575.00 | = | $6,440.00 |
| J H BELL | 134.40 | at | $570.00 | = | $76,608.00 |
| J A BAIN | 3.60 | at | $450.00 | = | $1,620.00 |
| R P MCAULIFFE | 32.10 | at | $375.00 | = | $12,037.50 |
| R M CELLA | 23.70 | at | $360.00 | = | $8,532.00 |
| A BARNES | 53.50 | at | $275.00 | = | $14,712.50 |
| J L DECKER | 12.80 | at | $295.00 | = | $3,776.00 |
| R J COLLINS | 2.10 | at | $310.00 | = | $651.00 |
| J W MA | 3.60 | at | $240.00 | = | $864.00 |
| G STRONG | 8.40 | at | $220.00 | = | $1,848.00 |
| C TORRES | 62.20 | at | $230.00 | = | $14,306.00 |
| R STANCUT | 1.80 | at | $230.00 | = | $414.00 |
| P L GUNN | 25.40 | at | $255.00 | = | $6,477.00 |
| B R KEMP | 27.20 | at | $215.00 | = | $5,848.00 |
| T SOUTHWELL | 0.70 | at | $235.00 | = | $164.50 |
| D KRASA-BERSTELL | 3.80 | at | $235.00 | = | $893.00 |
| M A GYURE | 65.50 | at | $250.00 | = | $16,375.00 |
| M A FOLEY | 8.60 | at | $195.00 | = | $1,677.00 |
| D R CADET | 6.00 | at | $205.00 | = | $1,230.00 |
| P J CAMHI | 4.40 | at | $200.00 | = | $880.00 |
| J A SAMPER | 11.80 | at | $215.00 | = | $2,537.00 |
| J GRIFFIN-CHURCHILL | 4.30 | at | $200.00 | = | $860.00 |
| T A BOGGIO-TURNER | 0.20 | at | $110.00 | = | $22.00 |
| L W LANPHEAR | 0.40 | at | $220.00 | = | $88.00 |

        Current Fees                                                  $772,368.50

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Other | $485.44 |
| Computerized Legal Research - Westlaw | $8,907.97 |
| Courier Service/Messenger Service- Off Site | $256.39 |
| Document Retrieval | $20.08 |
| Duplication - In House | $7,857.20 |
| Filing Fees | $200.00 |
| Meals - Business | $291.34 |

TERRESTAR NETWORKS                                                              Page 31
Invoice Number: 1409086                                                    February 21, 2012

| | | |
|---|---|---|
| Meals (100%) | $839.65 | |
| Postage | $1.10 | |
| Audio and Web Conference Services | $20.73 | |
| Telephone - Long Distance | $30.00 | |
| Transcripts | $395.81 | |
| Travel - Airfare | $6,102.80 | |
| Travel - Ground Transportation | $1,556.52 | |
| Travel - Lodging (Hotel, Apt, Other) | $2,141.01 | |
| Travel - Parking | $74.69 | |
| Travel - Telephone & Fax | $17.99 | |
| Travel - Train Fare | $4.50 | |

Current Expenses                                                           $29,203.22


**Total Amount of This Invoice**                                          **$801,571.72**