

# Akin Gump
### Strauss Hauer & Feld LLP

TERRESTAR NETWORKS
ATTN: DOUGLAS BRANDON
ONE DISCOVERY SQUARE
12010 SUNSET HILLS ROAD
SUITE 600
RESTON, VA 20190

| | |
|---|---|
| Invoice Number | 1411187 |
| Invoice Date | 03/20/12 |
| Client Number | 688669 |
| Matter Number | 0004 |

Re: TSC POSTPETITION

FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/29/12 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 87.40 | $48,670.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 19.30 | $8,518.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 12.00 | $4,125.00 |
| 0006 | Retention of Professionals | 1.00 | $510.00 |
| 0008 | Court Hearings | 54.50 | $26,903.50 |
| 0009 | Financial Reports and Analysis | 3.30 | $1,174.50 |
| 0012 | General Claims Analysis/Claims Objections | 841.50 | $324,014.00 |
| 0017 | General Adversary Proceedings/Litigation Matters | 0.60 | $222.00 |
| 0018 | Tax Issues | 62.80 | $35,189.00 |
| 0021 | Exclusivity | 3.10 | $1,262.50 |
| 0022 | Plan/Disclosure Statement/Solicitation and Related Documentation | 183.10 | $108,379.50 |
| 0025 | Travel Time | 19.30 | $12,811.00 |
| | TOTAL | 1287.90 | $571,779.00 |

TERRESTAR NETWORKS                                                    Page 2
Invoice Number: 1411187                                          March 20, 2012

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/01/12 | BRK | 0002 | Draft Notice of Filing. | 1.00 |
| 02/01/12 | SJW | 0002 | Call with equity holder re case status (.2). | 0.20 |
| 02/03/12 | EYP | 0002 | Communications re strategy with team. | 0.50 |
| 02/05/12 | SJW | 0002 | Draft motion to adjourn Mohawk motion. | 0.30 |
| 02/08/12 | SJW | 0002 | Calls with chambers re upcoming motion (.2, .2); call with shareholder re questions about common stock (.3). | 0.70 |
| 02/08/12 | EYP | 0002 | Various calls re strategy. | 0.30 |
| 02/08/12 | JHB | 0002 | Review notice of adjournment of hearing on Mohawk standing motion (0.1); e-mail M. Gyure re same (0.1). | 0.20 |
| 02/09/12 | EYP | 0002 | Various calls re case issues. | 1.00 |
| 02/10/12 | SLS | 0002 | Telephone conference with Akin and Blackstone working group regarding transfer of interest (.5); telephone calls with S. Shelley regarding same (.1) (.1) (.1); emails with D. Brandon regarding same (.2). | 1.00 |
| 02/10/12 | BRK | 0002 | Update case calendar. | 0.20 |
| 02/10/12 | JFN | 0002 | Call with team re holdings issues and follow-up (.9); correspondence with Laukitis (.1); voicemail re same (2.1); emails with S. Schultz (.2); emails re rights for preferred holders (.2); review documents (.4). | 1.90 |
| 02/11/12 | SJW | 0002 | Correspondence to J. Newdeck and S. Schultz re preferred holders' retained rights. | 0.30 |
| 02/11/12 | EYP | 0002 | Various items dealing with preferreds. | 0.50 |
| 02/12/12 | JLS | 0002 | Review and respond to correspondence regarding common interest agreement and case strategy. | 0.50 |
| 02/12/12 | SLS | 0002 | Telephone call with M.Friedman regarding potential transfer of preferred shares. | 0.30 |
| 02/12/12 | RJD | 0002 | Internal correspondence regarding issues raised by ▓▓▓▓ trade of TSC shares (.50); Draft and revise potential new common interest agreement as a result of issues raised by trade of TSC shares (1.10) | 1.60 |
| 02/12/12 | SJW | 0002 | Correspondence with working group re preferred holder trade and related issues (.5); draft summary of rights retained under various documents (3.5). | 4.00 |
| 02/13/12 | JFN | 0002 | Communications re preferred call (.5); review chart re plan/bridge loan rights and revise (.8); review summary (.2). | 1.50 |
| 02/13/12 | STC | 0002 | Research on conditions in FCC Foreign Ownership Order. | 0.70 |
| 02/13/12 | RJD | 0002 | Internal correspondence regarding issues raised trade of TSC shares (.60); Internal conferences regarding same (.50); Draft and revise potential new common interest agreement as a result of same (.90). | 2.00 |
| 02/13/12 | SJW | 0002 | Continue drafting summary of preferred holder retained rights (1.3); research re common interest and NDAs (1.1); revise retained rights summary per comments of S. Schultz (1); follow-up with J. Newdeck re same (.2). | 3.60 |
| 02/13/12 | RJP | 0002 | Draft and revise common interest agreement (1.5); teleconfs. w/R. Donohue (.2), (.2) and communication to J. Sorkin (.1) re same; correspondence to S. Woodell re common interest (.1). | 2.10 |
| 02/13/12 | EYP | 0002 | Various correspondence re trading issue (.3); draft NDA (.4); calls re same (.3). | 1.00 |
| 02/13/12 | JAS | 0002 | Pull motion for ex parte bridge order and notice of confirmation hearing (.2); communication to L. Zahradka re courtesy copies (.1); draft cover letter (.3); arrange for delivery of courtesy copies (.2). | 0.80 |
| 02/14/12 | JOT | 0002 | Prepared electronic data for attorney review per the request of Ryan Donohue | 1.70 |
| 02/14/12 | JFN | 0002 | Review omnibus notice (.1); email preferred counsel re requested pleadings (.1). | 0.20 |
| 02/14/12 | SJW | 0002 | Draft notice of omnibus hearings (.3); call with J. Newdeck re deadlines | 2.80 |

TERRESTAR NETWORKS
Invoice Number: 1411187

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.3); follow-up re same (.4); draft notice of interim hearing on NOL motion (.3); correspondence to A. Preis and J. Newdeck re NDA (.3); review and revise same (1.2). | |
| 02/15/12 | SLS | 0002 | Prepare for standing hearing (.9); telephone call with J. Newdeck regarding same (.3); participate in working group call regarding potential transfer of stock (.5); follow-up communications to J. Newdeck regarding same (.2). | 1.90 |
| 02/15/12 | BRK | 0002 | Update case calendar. | 0.30 |
| 02/15/12 | JFN | 0002 | Correspondence re Mohawk motion (.1); consider evidence for hearing (.2); conferences with S. Schultz (.3); review SEC filings and follow-up (.5); draft GCG declaration and evidence issues follow-up (.2, .3). | 1.60 |
| 02/15/12 | STC | 0002 | Research on conditions in FCC Foreign Ownership Order and draft email to T. Davidson on same (4.8); telephone conference with outside parties on same (.6). | 5.40 |
| 02/15/12 | SJW | 0002 | Attend call with preferred shareholders re trade and correspondence from TSC team. | 0.90 |
| 02/15/12 | EYP | 0002 | Various calls re FCC and trading issues. | 0.50 |
| 02/16/12 | JLS | 0002 | Review Mohawk's response in support of standing motion. | 0.50 |
| 02/16/12 | JFN | 0002 | Communication to S. Woodell re Mohawk motion (.2); review statements and SEC filings (.2); follow-up with S. Woodell (.2); correspondence re filed Mohawk response (.2); draft GCG declaration (.2); various email re same (.2); follow-up re hearing preparation and status (.5). | 1.70 |
| 02/16/12 | RJP | 0002 | Review Mohawk response (.3). | 0.30 |
| 02/16/12 | JHB | 0002 | Review TerreStar public filings in preparation for hearing on Mohawk standing objection (1.0); communication to S. Woodell (0.1) and R. Presa (0.1); draft emails to S. Woodell re same (0.1); review Mohawk reply in support of standing motion (0.3). | 1.60 |
| 02/17/12 | BRK | 0002 | Retrieve and forward Mohawk pleadings to J. Newdeck. | 0.30 |
| 02/17/12 | BRK | 0002 | Review Reply of Mohawk. | 0.60 |
| 02/17/12 | JFN | 0002 | Correspondence re Mohawk hearing preparation and review declaration. | 0.30 |
| 02/18/12 | JFN | 0002 | Review West Face correspondence and emails re same. | 0.30 |
| 02/18/12 | EYP | 0002 | Review Mohawk response. | 0.30 |
| 02/18/12 | EYP | 0002 | Review Perez appeal. | 0.30 |
| 02/18/12 | EYP | 0002 | Review West Face letter. | 0.20 |
| 02/18/12 | EYP | 0002 | Various correspondence re TSC matters. | 0.40 |
| 02/19/12 | JFN | 0002 | Draft letter response to West Face (2.5); incorporate revisions (.3). | 2.80 |
| 02/19/12 | SJW | 0002 | Multiple communications with TSC team re West Face acquisition. | 0.40 |
| 02/19/12 | EYP | 0002 | Review of various items regarding strategy and dealing with preferreds. | 1.00 |
| 02/20/12 | EYP | 0002 | Call with D. Brandon and CJ Brown re case strategy (.7); prep for same (.3). | 1.00 |
| 02/21/12 | JFN | 0002 | Emails to S. Woodell re Mohawk motion (.2); emails re NDA and follow-up (3). | 0.50 |
| 02/21/12 | SJW | 0002 | Coordinate with GCG re service of pleadings; (.2); review and circulate notice of appearance to TSC team (.1). | 0.30 |
| 02/21/12 | EYP | 0002 | Various calls with West Face (1.0); review and revise NDA (.6); correspondence re same (.4). | 2.00 |
| 02/21/12 | EYP | 0002 | Various conferences with D. Brandon re strategy of case. | 0.50 |
| 02/21/12 | JAS | 0002 | Confirm notice of appearance of S. Hazen (.3); e-mail to J. Newdeck and S. Woodell re same (.1); correspondence to S. Woodell re service and filings (.1). | 0.50 |
| 02/22/12 | SLS | 0002 | Call with CJ Brown regarding status of holder discussions (.3); review order denying Mohawk standing motion (.2); office conference with S. Woodell regarding status of Perez appeal (.2); correspondence to A. Preis regarding same (.1); update calls with CJ Brown (.3) (.2); telephone call with West Face's counsel regarding case status (.3). | 1.60 |
| 02/22/12 | BRK | 0002 | Update case calendar. | 0.20 |

TERRESTAR NETWORKS
Invoice Number: 1411187

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/22/12 | BRK | 0002 | Update case Calendar. | 0.20 |
| 02/22/12 | RJD | 0002 | Review and analyze briefing and documents in connection with Perez appeal (1.50); internal correspondence regarding same (.10, .20, .20); internal teleconferences regarding same (.10, .20, .30). | 2.50 |
| 02/22/12 | SJW | 0002 | Draft order denying Mohawk motion (.5); prepare for and call with equity holder (.4); attend call with TSC team and West Face (.7); call with second common stockholder (.2). | 1.80 |
| 02/22/12 | SJW | 0002 | Attention to status of Perez appeal, including several calls with R. Donohue (1.1); office conference with S. Schultz re same (.2). | 1.30 |
| 02/22/12 | RAC | 0002 | Conversation and correspondence with lit team and Blackstone team re Perez appeal. | 0.50 |
| 02/22/12 | EYP | 0002 | Call with stakeholder re case issues. | 1.00 |
| 02/22/12 | EYP | 0002 | Efforts re NDA for stakeholder. | 1.50 |
| 02/23/12 | BRK | 0002 | Monitor docket regarding Aldo Perez appeal. | 0.40 |
| 02/23/12 | EYP | 0002 | Various calls and correspondence regarding case. | 1.00 |
| 02/24/12 | BRK | 0002 | Monitor docket regarding Aldo Perez appeal. | 0.40 |
| 02/24/12 | SJW | 0002 | Communications to J. Newdeck and A. Blaylock re shareholder inquiry. | 0.20 |
| 02/24/12 | EYP | 0002 | Review of draft pleadings, and correspondence and calls re same. | 1.00 |
| 02/25/12 | EYP | 0002 | Review of various pleadings filed and correspondence regarding same. | 1.30 |
| 02/26/12 | EYP | 0002 | Various correspondence with general counsel re strategy. | 0.30 |
| 02/27/12 | SLS | 0002 | Telephone call with M. Snyder regarding case status (.4). | 0.40 |
| 02/27/12 | BRK | 0002 | Update case calendar. | 0.40 |
| 02/27/12 | BRK | 0002 | Monitor docket regarding Aldo Perez appeal. | 0.40 |
| 02/27/12 | SJW | 0002 | Coordinate meeting with West Face (.2); calls with chambers re hearing dates and times (.2); revise notice of adjournment with respect to same (.2). | 0.60 |
| 02/27/12 | EYP | 0002 | Calls with GC re overall strategy. | 0.50 |
| 02/28/12 | JLS | 0002 | Prepare for (.3). and participate in (1.7) meeting with preferred shareholder regarding litigation issues; follow-up discussion (.3). | 2.30 |
| 02/28/12 | SLS | 0002 | Prepare for in-person meeting with West Face (.5); participate in same (1.7); follow-up discussion with Akin working group regarding same (.3); telephone call with M. Snyder regarding same (.1); telephone calls with S. Shelley and D. Holzman regarding same (.2) (.1). | 2.90 |
| 02/28/12 | BRK | 0002 | Update case calendar. | 0.40 |
| 02/28/12 | SJW | 0002 | Review case calendar and email GCG re website updates (.4); call with stockholder (.2). | 0.60 |
| 02/28/12 | EYP | 0002 | Various calls with D. Brandon re strategy. | 0.50 |
| 02/28/12 | EYP | 0002 | Prepare for in-person meeting with West Face (0.5); participate in meeting with West Face (1.7); follow-up discussion with Akin working group regarding meeting (0.3); telephone call with M. Snyder regarding meeting (0.1); telephone calls with S. Shelley and D. Holzman regarding meeting (0.2). | 2.80 |
| 02/29/12 | BRK | 0002 | Research regarding letter received from R. Harden. | 0.30 |
| 02/29/12 | JFN | 0002 | Emails re Bridge agreement (.1); review same (.2). | 0.30 |
| 02/29/12 | SJW | 0002 | Research re Harden letter. | 1.50 |
| 02/29/12 | EYP | 0002 | Various calls with counsel regarding strategy issues. | 1.00 |
| 02/03/12 | SJW | 0003 | Review and revise prebill for task coding and privilege. | 1.00 |
| 02/05/12 | SJW | 0003 | Review and revise prebills with respect to task coding and privilege. | 2.50 |
| 02/07/12 | SJW | 0003 | Continue to review and revise prebill with respect to task coding and privilege. | 1.90 |
| 02/10/12 | SJW | 0003 | Review and revise prebill with respect to task coding. | 1.60 |
| 02/11/12 | SJW | 0003 | Review and revise prebill with respect to task coding and privilege. | 2.00 |
| 02/12/12 | SJW | 0003 | Review and revise prebill with respect to task coding and privilege. | 1.50 |
| 02/13/12 | SJW | 0003 | Review and revise prebill with respect to task coding and privilege. | 2.00 |
| 02/15/12 | SJW | 0003 | Draft monthly fee statement. | 0.10 |
| 02/18/12 | SJW | 0003 | Continue drafting monthly fee statement. | 1.50 |
| 02/20/12 | SLS | 0003 | Review attachment to monthly fee statement (3.6). | 3.60 |

TERRESTAR NETWORKS
Invoice Number: 1411187

Page 5
March 20, 2012

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 02/21/12 | DKB | 0003 | Communication to J. Samper re filing of monthly fee statement (.1); Review and prepare document to be filed (.2); Effect the above (.2); Confer with attorney re status (.1). | 0.60 |
| 02/21/12 | SJW | 0003 | Review comments of S. Schultz to prebill (.2); correspondence to J. Newdeck (.1) and J. Bell re same (.1); review and revise monthly fee statement per comments of S. Schultz (.6). | 1.00 |
| 02/01/12 | SJW | 0004 | Review Blackstone fee statement. | 0.40 |
| 02/03/12 | BRK | 0004 | Update monthly fee chart of professionals. | 1.00 |
| 02/06/12 | SJW | 0004 | Review professional invoices' in connection with Blackstone request. | 0.10 |
| 02/07/12 | BRK | 0004 | Update monthly fee chart of professionals. | 0.80 |
| 02/07/12 | BRK | 0004 | File Blackstone Tenth Monthly Fee Statement. | 0.70 |
| 02/09/12 | BRK | 0004 | Update monthly fee chart. | 1.00 |
| 02/09/12 | SJW | 0004 | Correspondence with Blackstone re professional fees (.2). | 0.20 |
| 02/09/12 | SJW | 0004 | Review WLRK invoice. | 0.30 |
| 02/10/12 | SJW | 0004 | Review WLRK invoice. | 0.40 |
| 02/13/12 | SJW | 0004 | Review Weil invoice (.3); correspondence to S. Schultz re same (.2). | 0.50 |
| 02/22/12 | SJW | 0004 | Review invoice received from Blackstone and communications re same. | 0.30 |
| 02/23/12 | BRK | 0004 | File Tenth Monthly Fee Application of Deloitte Tax. | 0.70 |
| 02/28/12 | JFN | 0004 | Emails re professional fees (.2); review DIP order and credit documents with respect to same (.3, .3); communication to S. Woodell (.1); follow-up summary re same (.3). | 1.20 |
| 02/28/12 | SJW | 0004 | Review several QE (1.2) and Weil invoices (2.5); correspondence to working group re same (.2, .1); coordinate with company re payment of professional fees (.2). | 4.20 |
| 02/29/12 | SJW | 0004 | Review bridge loan in connection with payment of fees. | 0.20 |
| 02/28/12 | JFN | 0006 | Review disclosures re retention (.2); emails re same (.3). | 0.50 |
| 02/28/12 | SJW | 0006 | Communication to D. Kazlow re retention disclosure (.2), and to J. Newdeck re same (.1); review correspondence from D. Kazlow and P. Sprofera re same (.2). | 0.50 |
| 02/10/12 | DKB | 0008 | Update transcripts file. | 0.40 |
| 02/14/12 | SLS | 0008 | Attend scheduling conference regarding NOL motion. | 2.00 |
| 02/14/12 | BRK | 0008 | Draft February 17 hearing agenda. | 0.80 |
| 02/14/12 | BRK | 0008 | Draft February 21 hearing agenda. | 0.80 |
| 02/14/12 | BRK | 0008 | Preparation of hearing binder and update authorities binder regarding February 21 hearing. | 2.50 |
| 02/14/12 | SJW | 0008 | Review and revise draft agenda for 2/17 hearing. | 0.40 |
| 02/14/12 | SJW | 0008 | Review and revise notice of hearing per comments of S. Schultz and coordinate service of same with GCG team (1.1). | 1.10 |
| 02/15/12 | BRK | 0008 | File Notice of Omnibus Hearing. | 0.70 |
| 02/15/12 | BRK | 0008 | Retrieve Schedules of TerreStar Networks, Inc., TerreStar Corporation, Motient Ventures Holdings, Inc. and TerreStar Holdings, Inc. and prepare copies for hearing. | 0.60 |
| 02/15/12 | BRK | 0008 | Coordinate with CourtCall regarding telephonic appearance of S. Schultz for February 17 hearing. | 0.20 |
| 02/15/12 | BRK | 0008 | File Agenda letter regarding February 17 hearing. | 0.70 |
| 02/15/12 | SJW | 0008 | Coordinate with staff re hearing agendas and binders (.3); correspondence to A. Preis re same (.1); prepare materials for hearing (1.8). | 2.20 |
| 02/15/12 | JHB | 0008 | Email to S. Woodell re preparation for hearing on Mohawk motion for standing hearing (0.2); review prior correspondence re same (0.2). | 0.40 |
| 02/15/12 | ALB | 0008 | Review hearing binder. | 0.20 |
| 02/15/12 | JAS | 0008 | Communication to S. Woodell re hearing preparation for 2/21/2012 hearing (.1), and to A. Blaylock re same (.1); develop hearing file for same (.9). | 1.10 |
| 02/15/12 | JAS | 0008 | Correspondence with S. Woodell re hearing preparation (.1); arrange delivery of TSC hearing materials to U.S. Bankruptcy court (.4); draft cover letter (.2); amend hearing materials (.2). | 0.90 |

TERRESTAR NETWORKS
Invoice Number: 1411187

Page 6
March 20, 2012

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/16/12 | SLS | 0008 | Preparation for hearing on standing motion (1.5) | 1.50 |
| 02/16/12 | SLS | 0008 | Correspondence to A. Preis regarding preparation for hearing on NOL motion (.3); communications to A. Preis regarding preparation for hearing regarding same (.2) (.1) (.2) (.1). | 0.90 |
| 02/16/12 | BRK | 0008 | File agenda letter | 0.60 |
| 02/16/12 | SJW | 0008 | Prepare for NOL hearing (.5); prepare for Mohawk hearing (2.9). | 3.40 |
| 02/16/12 | EYP | 0008 | Prep for hearing on NOL motion. | 3.50 |
| 02/16/12 | JAS | 0008 | Prepare hearing files for 2/21/2012 hearing (.6); draft cover letter (.2); prepare files for delivery to the U.S. bankruptcy court (.2); pull agenda for 2/21/2012 hearing (.1). | 1.10 |
| 02/17/12 | SLS | 0008 | Participate in hearing telephonically (.6); follow-up correspondence regarding same (.2). | 0.80 |
| 02/17/12 | BRK | 0008 | Amend and file Amended Agenda regarding February 21 hearing. | 0.80 |
| 02/17/12 | JFN | 0008 | Emails re NOL hearing and follow-up re preparation (.3); attend hearing (telephonic) (.6). | 0.90 |
| 02/17/12 | KMH | 0008 | Schedule 2/21 telephonic appearance. | 0.10 |
| 02/17/12 | SJW | 0008 | Prepare for hearing (3.2); attend hearing (.6). | 3.80 |
| 02/17/12 | EYP | 0008 | Prep for (2.0), participate in (.6), and related follow-up to TSC hearing (.4). | 3.00 |
| 02/17/12 | JAS | 0008 | Call to Courtcall to schedule listen only for J. Newdeck for telephonic hearing on 2/17/2012 (.3); e-mail to K. Howard and J. Newdeck re same (.1) (.1). | 0.50 |
| 02/17/12 | JAS | 0008 | Hearing preparation for 2/17/2012 hearing. | 1.80 |
| 02/20/12 | SLS | 0008 | Prepare for hearing regarding Mohawk standing motion (2.1); communications to A. Preis regarding same (.4); communications to S. Woodell regarding same (.2). | 2.70 |
| 02/20/12 | SJW | 0008 | Prepare for hearing. | 2.00 |
| 02/21/12 | SLS | 0008 | Prepare for (2.5) and participate in Mohawk standing hearing (1.0). | 3.50 |
| 02/21/12 | KMH | 0008 | Attend hearing telephonically (1.0); follow-up work regarding same (.4). | 1.40 |
| 02/21/12 | SJW | 0008 | Prepare materials for hearing (2.3); attend and assist S. Schultz at hearing (1). | 3.30 |
| 02/21/12 | EYP | 0008 | Prep for, attend, and related follow-up to hearing on Mohawk motion. | 3.00 |
| 02/21/12 | JAS | 0008 | Hearing preparation for 2/21/2012 hearing (.3); communication to S. Woodell re hearing materials (.1); communication to B. Kemp re same (.1). | 0.50 |
| 02/27/12 | BRK | 0008 | File Notice of Adjournment of March 7 confirmation hearing. | 0.40 |
| 02/19/12 | SJW | 0009 | Draft sections of monthly operating report. | 2.30 |
| 02/20/12 | SJW | 0009 | Review and revise monthly operating report. | 0.40 |
| 02/21/12 | SJW | 0009 | Coordinate filing of MOR. | 0.30 |
| 02/21/12 | JAS | 0009 | File monthly operating report for the month of January 2012 (.3). | 0.30 |
| 02/01/12 | BRK | 0012 | Research regarding filings by Jeffrey Swarts. | 1.20 |
| 02/01/12 | AB | 0012 | Review documents in response to Elektrobit claim-objection discovery requests (11.5). | 11.50 |
| 02/01/12 | JFN | 0012 | Review case law re Van Vlissingen claim. | 0.50 |
| 02/01/12 | EMS | 0012 | Review and analyze documents for responsiveness to Elektrobit claim objection discovery requests. | 2.60 |
| 02/01/12 | LWL | 0012 | Research procedures relating to document production for R. Tizravesh. | 1.00 |
| 02/01/12 | MAG | 0012 | Create electronic versions of all exhibits used in TSC Claims Objection Deposition (Brown and Parker) (4.0) | 4.00 |
| 02/01/12 | CT | 0012 | Prepare case documents for Attorneys' Review. | 3.40 |
| 02/01/12 | JBB | 0012 | Review and analyze documents for responsiveness and privilege in response to Elektrobit discovery and claim objection (4.6). | 4.60 |
| 02/01/12 | LBH | 0012 | Review relevant background information and requests for production (.3); review documents for responsiveness to Elektrobit claim objection discovery requests (8.9). | 9.20 |
| 02/01/12 | AJK | 0012 | Review documents for responsiveness to Elektrobit claim objection | 4.10 |

TERRESTAR NETWORKS
Invoice Number: 1411187

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | discovery requests. | |
| 02/01/12 | ARC | 0012 | Review documents for responsiveness to Elektrobit claim objection discovery requests. | 4.70 |
| 02/01/12 | KDW | 0012 | Review documents for responsiveness to Elektrobit claim objection discovery requests. | 6.80 |
| 02/01/12 | RJD | 0012 | Internal correspondence regarding Elektrobit document review (.10, .20, .20). | 0.60 |
| 02/01/12 | RT | 0012 | Researched issues re discovery re Elektrobit claim objection (3); Reviewed documents re Elektrobit claim objection (2.1). | 5.10 |
| 02/01/12 | DSW | 0012 | Review documents for responsiveness to Elektrobit claim objection discovery requests. | 5.60 |
| 02/01/12 | RJP | 0012 | Second level review TerreStar docs. for responsiveness to Elektrobit claim objection discovery reqs (3.7); corresp. w/first level reviewers re doc review protocol (.5); teleconf. w/R. Donohue re claims objection discovery (.3). | 4.50 |
| 02/01/12 | RPM | 0012 | Review documents for responsiveness to Elektrobit claim objection discovery requests. | 8.20 |
| 02/01/12 | RMC | 0012 | Reviewing documents for responsiveness and privilege in relation to to Elektrobit's claims and discovery requests. | 8.40 |
| 02/02/12 | JLS | 0012 | Prepare for and participate in phone conference with client regarding discovery issues (.9); Review and revise discovery responses (.6); Work on discovery issues (.8); Confer with Akin Gump attorneys regarding document production (.5); Review and respond to correspondence regarding discovery issues (.4). | 3.20 |
| 02/02/12 | AB | 0012 | Review documents in response to Elektrobit claim-objection discovery requests (11.5). | 11.50 |
| 02/02/12 | EMS | 0012 | Continue reviewing documents and analyzing same for responsiveness to Elektrobit claim objection discovery requests. | 10.00 |
| 02/02/12 | MAG | 0012 | Create eRoom (1.0) download briefing and integrate into eroom case record (7.0) | 8.00 |
| 02/02/12 | MAG | 0012 | Review productions to identify any additional gaps in productions (1.00); review communications re incoming productions to verify status of missing production (1.00) | 2.00 |
| 02/02/12 | CT | 0012 | Prepare case documents for Attorneys' Review. | 3.60 |
| 02/02/12 | JBB | 0012 | Review and analyze documents for responsiveness and privilege in response to Elektrobit discovery and claim objection (1.8). | 1.80 |
| 02/02/12 | LBH | 0012 | Review relevant background information and requests for production (.3); review documents for responsiveness to Elektrobit claim objection discovery requests (6.4). | 6.70 |
| 02/02/12 | AJK | 0012 | Review documents for responsiveness to Elektrobit claim objection discovery requests. | 7.40 |
| 02/02/12 | ARC | 0012 | Review documents for responsiveness to Elektrobit claim objection discovery requests. | 2.90 |
| 02/02/12 | RJD | 0012 | Review and analyze documents in connection with Elektrobit claim objection discovery (1.30); Manage and coordinate document production efforts regarding same (.80); internal teleconferences regarding same (.10, .20, .30); internal correspondence regarding same (.20, .20, .30, .30); Teleconference with client regarding same (.40) | 4.10 |
| 02/02/12 | RT | 0012 | Second level reviewed of Elektrobit documents. | 2.80 |
| 02/02/12 | DSW | 0012 | Review documents for responsiveness to Elektrobit claim objection discovery requests. | 5.30 |
| 02/02/12 | RJP | 0012 | Teleconf. w/D. Brandon and A. Preis re Elektrobit claims objection disclosures (.4); follow-up meeting with R. Donohue (.3); second-level review docs. for responsiveness to Elektrobit doc. request (3); corresp. w/first level reviewers re same (.5); teleconf. w/R. Donohue re | 4.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | Elektrobit discovery (.2); teleconf. w/K. Castaldy re Elektrobit doc. requests to Blackstone (.2); draft corresp. to Blackstone re same (.3). | |
| 02/02/12 | EYP | 0012 | Call with D. Brandon and R. Presa re discovery items. | 0.50 |
| 02/02/12 | JHB | 0012 | Respond to questions from document reviewers re Elektrobit claim objection. | 0.30 |
| 02/02/12 | RPM | 0012 | Review documents for responsiveness to Elektrobit claim objection discovery requests. | 8.40 |
| 02/02/12 | RMC | 0012 | Reviewing documents for responsiveness and privilege in relation to to Elektrobit's claims and discovery requests. | 9.10 |
| 02/03/12 | SLS | 0012 | Review documents related to Elektrobit discovery request (.3). | 0.30 |
| 02/03/12 | AB | 0012 | Review documents in response to Elektrobit claim-objection discovery requests (10.0). | 10.00 |
| 02/03/12 | EMS | 0012 | Review and analyze documents for responsiveness to Elektrobit claim objection discovery requests. | 6.50 |
| 02/03/12 | JLD | 0012 | Document review and identification of responsiveness to specific discovery requests. | 2.60 |
| 02/03/12 | CT | 0012 | Prepare case documents for Attorneys' Review. | 2.80 |
| 02/03/12 | JBB | 0012 | Review and analyze documents for responsiveness and privilege in response to Elektrobit discovery and claim objection (3.2). | 3.20 |
| 02/03/12 | LBH | 0012 | Review relevant background information and requests for production (.2); review documents for responsiveness to Elektrobit claim objection discovery requests (3.9). | 4.10 |
| 02/03/12 | ARC | 0012 | Review documents for responsiveness to Elektrobit claim objection discovery requests. | 5.00 |
| 02/03/12 | RJD | 0012 | Review and analyze documents in connection with Elektrobit claim objection discovery (2.80); Manage and coordinate document production efforts regarding same (1.10); internal teleconferences regarding same (.20, .20, .30); internal correspondence regarding same (.20, .30, .50). | 5.60 |
| 02/03/12 | DSW | 0012 | Review documents for responsiveness to Elektrobit claim objection discovery requests. | 1.30 |
| 02/03/12 | SJW | 0012 | Work on response to Swarts declaration (1.5). | 1.50 |
| 02/03/12 | RJP | 0012 | Teleconf. w/R. Donohue and R. McAuliffe re second level doc. review in response to Elektrobit claims objection discovery requests (.3); follow-up corresp. re same (.3); second level review documents (3); corresp. to C. Torres re docs (.1); corresp. w/second level review team re review protocol (.2); corresp. w/first level reviewers re same (.2). | 4.10 |
| 02/03/12 | RPM | 0012 | Review documents for responsiveness to Elektrobit claim objection discovery requests (4.9); conference and correspondence with R. Donohue, R. Presa re: second-level review for responsiveness to Elektrobit claim objection discovery requests (.3). | 5.20 |
| 02/03/12 | RMC | 0012 | Reviewing documents for responsiveness and privilege in relation to to Elektrobit's claims and discovery requests. | 5.90 |
| 02/04/12 | EMS | 0012 | Continue reviewing documents and analyzing same for responsiveness to Elektrobit claim objection discovery requests. | 7.70 |
| 02/04/12 | JLD | 0012 | Document review and identification of responsiveness to specific discovery requests. | 4.60 |
| 02/04/12 | DSW | 0012 | Review documents for responsiveness to Elektrobit claim objection discovery requests. | 3.20 |
| 02/05/12 | JLD | 0012 | Document Review and identification of responsiveness to specific requests. | 6.20 |
| 02/05/12 | DSW | 0012 | Review documents for responsiveness to Elektrobit claim objection discovery requests. | 1.20 |
| 02/06/12 | JLS | 0012 | Review and respond to correspondence regarding discovery. | 1.00 |
| 02/06/12 | ISD | 0012 | Communications to S. Schultz and A. Preis re: claims update. | 0.40 |
| 02/06/12 | BRK | 0012 | Research regarding Swarts claim issues. | 0.30 |
| 02/06/12 | BRK | 0012 | Research regarding Swarts claim. | 0.40 |
| 02/06/12 | AB | 0012 | Review documents in response to Elektrobit claim-objection discovery | 10.00 |

TERRESTAR NETWORKS
Invoice Number: 1411187

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | requests (10.0). | |
| 02/06/12 | JFN | 0012 | Email S. Schultz re Van Vlissingen (.1); research re same (2.3); analyze lease and case law (1.5); follow-up with counsel (.1); draft summary of status/analysis (1.0). | 5.00 |
| 02/06/12 | JLD | 0012 | Document Review and identification of documents responsive to specific discovery requests. | 4.50 |
| 02/06/12 | JBB | 0012 | Review and analyze documents for responsiveness and privilege in response to Elektrobit discovery and claim objection (1.9). | 1.90 |
| 02/06/12 | RJD | 0012 | Review and analyze documents in connection with Elektrobit claim objection discovery (2.80); Manage and coordinate document review and production efforts regarding same (1.10); internal teleconferences regarding same (.10, .10, .20, .30); internal correspondence regarding same (.20, .20, .30, .30); Review compilation of deposition exhibits to date (.70). | 6.30 |
| 02/06/12 | RT | 0012 | Second level reviewed documents for responsiveness and privilege. | 2.80 |
| 02/06/12 | SJW | 0012 | Drafting response to Swarts declaration. | 0.80 |
| 02/06/12 | RJP | 0012 | Second-level review docs. for responsiveness to Elektrobit claim objection discovery requests (3); teleconf. w/R. Donohue re same (.1); corresp. w/second level reviewers re privilege and responsiveness questions (.3). | 3.40 |
| 02/06/12 | EYP | 0012 | Call with Harbinger counsel (.2) and related internal calls (.3) re discovery. | 0.50 |
| 02/06/12 | JHB | 0012 | Respond to question from document reviewer in connection with Elektrobit claim objection. | 0.10 |
| 02/06/12 | RPM | 0012 | Review documents for responsiveness to Elektrobit claim objection discovery requests. | 7.20 |
| 02/07/12 | JLS | 0012 | Confer with Blackstone regarding discovery issues (.5); Review and respond to correspondence regarding discovery issues (.4); Work on discovery responses (1.0); Review deposition notice (.1). | 2.00 |
| 02/07/12 | AB | 0012 | Review documents in response to Elektrobit claim-objection discovery requests (9.5). | 9.50 |
| 02/07/12 | JFN | 0012 | Emails with company re Van Vlissingen (.1); review Van Vlissingen response (.5). | 0.60 |
| 02/07/12 | MAG | 0012 | Download pretrial filings and update eroom (1.0); verify database accuracy (1.0) download pretrial briefing from court and integrate into eroom case record (2.0). | 4.00 |
| 02/07/12 | CT | 0012 | Prepare case documents for Attorneys' Review. | 3.20 |
| 02/07/12 | RJD | 0012 | Review and analyze documents in connection with Elektrobit claim objection (4.50); Manage and coordinate document review and production efforts regarding same (1.20); internal teleconferences regarding same (.10, .20, .20, .30); internal correspondence regarding same (.10, .20, .30, .30). | 7.40 |
| 02/07/12 | RT | 0012 | Second level reviewed documents | 1.60 |
| 02/07/12 | SJW | 0012 | Continue work on response to Swarts declaration. | 0.50 |
| 02/07/12 | RJP | 0012 | Second level review docs. for responsiveness to Elektrobit claims objection discovery requests (1.9); conf. w/first and second level reviewers re same (.4); teleconf. w/Blackstone re Elektrobit requests to Blackstone (.3); follow-up conf. with R. Donohue (.3). | 2.90 |
| 02/07/12 | RPM | 0012 | Review documents for responsiveness to Elektrobit claim objection discovery requests. | 4.10 |
| 02/08/12 | JLS | 0012 | Review and respond to correspondence regarding discovery issues (1.3); Work on discovery responses (1.5). | 2.80 |
| 02/08/12 | BRK | 0012 | Research related to Swarts claim. | 0.30 |
| 02/08/12 | AB | 0012 | Review documents in response to Elektrobit claim-objection discovery requests (7.5). | 7.50 |
| 02/08/12 | CT | 0012 | Prepare case documents for Attorneys' Review. | 3.40 |
| 02/08/12 | RJD | 0012 | Review and analyze documents in connection with Elektrobit claim | 3.90 |

TERRESTAR NETWORKS
Invoice Number: 1411187

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | objection discovery (1.30); Manage and coordinate document production efforts regarding same (.90); substantial internal teleconferences regarding same (.20, .20, .50); substantial internal correspondence regarding same (.10, .20, .20, .30). | |
| 02/08/12 | RT | 0012 | Second level reviewed documents | 2.10 |
| 02/08/12 | SJW | 0012 | Draft response to Swarts declaration. | 4.20 |
| 02/08/12 | RJP | 0012 | Second-level review docs. for privilege and responsiveness to Elektrobit claim objection discovery requests (4.1); correspondence to C. Torres re documents (.1); call w/K. Castaldy re Elektrobit claim objection discovery (.2); follow-up call w/R. Donohue (.1); draft email to J. Sorkin (.2) and Blackstone re same (.2). | 4.90 |
| 02/08/12 | RPM | 0012 | Review documents for responsiveness to Elektrobit claim objection discovery requests. | 4.50 |
| 02/09/12 | JLS | 0012 | Review and respond to correspondence regarding discovery issues. | 0.80 |
| 02/09/12 | SLS | 0012 | Telephone call with company and Akin team regarding Van Vlissengen claim (.5); follow-up call with J. Newdeck regarding same (.1). | 0.60 |
| 02/09/12 | BRK | 0012 | Research regarding Swarts claim. | 0.40 |
| 02/09/12 | AB | 0012 | Review documents in response to Elektrobit claim-objection discovery requests (8.0). | 8.00 |
| 02/09/12 | JFN | 0012 | Research re claims (1.9); prepare for call (.5); call with company and Akin team regarding Van Vlissingen claim (.5); follow-up call with S. Schultz (.2); review proofs of claim (.2); email client re same (.1); emails with J. Bain and review documents (.2). | 3.60 |
| 02/09/12 | MAG | 0012 | Meeting with litigation team re: D. Matheson deposition prep (.50) | 0.50 |
| 02/09/12 | MAG | 0012 | Coordinate with E-Discovery re: searching Ringtail database for correspondence and emails (2.0) Compile electronic binders of selected documents re: same (1.0) review completeness of each binder and document any gaps in electronic documents (2.0) | 5.00 |
| 02/09/12 | CT | 0012 | Prepare case documents for Attorneys' Review. | 3.20 |
| 02/09/12 | RJD | 0012 | Review and analyze documents in connection with Elektrobit claim objection discovery (1.50); Manage and coordinate document review and production efforts regarding same (.80); internal teleconferences regarding same (.10, .20, .30); internal correspondence regarding same (.10, .20, .30, .30); Prepare for upcoming deposition of TerreStar representative (1.30). | 5.10 |
| 02/09/12 | RT | 0012 | Second level reviewed documents (1.7); Further second level reviewed documents (4.6) | 6.30 |
| 02/09/12 | SJW | 0012 | Participate in call with company and Akin team regarding Van Vlissingen claim (.4); correspondence to D. Kazlow re Swarts response (.2). | 0.40 |
| 02/09/12 | RJP | 0012 | Second level review docs. for privilege and responsiveness to Elektrobit claim objection discovery requests (5.6); teleconfs. w/R. Donohue re preparation for Matheson depo (.3), (.2); communication to R. Tizravesh re same (.2); email corresp. w/G. Capone re discovery issues (.2). | 6.50 |
| 02/09/12 | DAK | 0012 | Review Swarts declaration and prepare response to same. | 4.70 |
| 02/09/12 | JAB | 0012 | Review responses to inquiries regarding landlord claims for post-term repairs prepared by landlord's counsel (.4); email correspondence with J. Newdeck in analysis of certain applicable provisions of the lease in connection with same (.2). | 0.60 |
| 02/09/12 | RPM | 0012 | Review documents for responsiveness to Elektrobit claim objection discovery requests. | 4.30 |
| 02/09/12 | MAF | 0012 | Research regarding Swarts claim. | 0.40 |
| 02/10/12 | AB | 0012 | Review documents in response to Elektrobit claim-objection discovery requests (7.5). | 7.50 |
| 02/10/12 | MAG | 0012 | Create binder of all Elektrobit deposition exhibits to date per R. Donohue (3.0) Create Elektrobit Agreements binder (3.0) Create binder | 8.00 |

TERRESTAR NETWORKS
Invoice Number: 1411187

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | of Matheson deposition transcript and exhibits in Sprint Claims Obj. in preparation for upcoming Matheson Elektrobit deposition prep (2.0). | |
| 02/10/12 | CT | 0012 | Prepare case documents for Attorneys' Review. | 2.80 |
| 02/10/12 | RJD | 0012 | Review and analyze documents in connection with Elektrobit claim objection discovery (1.10); Manage and coordinate document review and production efforts regarding same (.70); internal teleconferences regarding same (.10, .20, .30); internal correspondence regarding same (.10, .20, .30, .30); Prepare for upcoming deposition of TerreStar representative (1.70); Review Parker deposition transcript (1.40). | 6.40 |
| 02/10/12 | RT | 0012 | Meeting with R. Presa re preparation for depositions re Elektrobit claim objection (.3); Corresponded with team re preparation for depositions re Elektrobit claim objection (.3). | 0.60 |
| 02/10/12 | SJW | 0012 | Review Loral pleadings in connection with Swarts claim. | 1.50 |
| 02/10/12 | RJP | 0012 | Conf. w/R. Tizravesh re Matheson depo prep (.4); multiple corresp. (.2), (.1), (.1) and communications to C. Torres re doc.-gathering for same (.2), (.2); corresp. to Akin team re same (.2); second level review docs. for Privilege and responsiveness to Elektrobit claim objection doc. requests (5); conf. w/R. Donohue re discovery (.2, .2); follow-up corresp. w/Akin team same (.3); draft outline of depo prep topics (.8). | 7.90 |
| 02/10/12 | RPM | 0012 | Review documents for responsiveness to Elektrobit claim objection discovery requests. | 1.50 |
| 02/13/12 | JLS | 0012 | Review and edit draft common interest agreement (.8); Conference with Akin Gump attorneys regarding discovery issues (.4); Review and respond to correspondence regarding case (.5); Conference with Client regarding deposition (.3). | 2.00 |
| 02/13/12 | JOT | 0012 | Prepared electronic data for attorney review per the request of Ryan Donohue | 3.20 |
| 02/13/12 | AB | 0012 | Review documents in response to Elektrobit claim-objection discovery requests (10.0). | 10.00 |
| 02/13/12 | MAG | 0012 | In connection with Elektrobit claim discovery, create binders of all emails produced in TSC to date on which Dennis Matheson was copied (4.0) Create binder of all board minutes produced by Debtors reflecting meetings for which Matheson is signatory (4.0) Create binder of Dennis Matheson prior deposition transcript with all exhibits (1.0) Create binder of all relevant Elektrobit agreements, search Ringtail TSC database re: same (4.0) | 13.00 |
| 02/13/12 | CT | 0012 | Prepare case documents for attorney review. | 3.20 |
| 02/13/12 | RJP | 0012 | Corresp. w/Akin team re Matheson depo prep (.2); draft and revise outline of depo prep topics (1.2); teleconf. w/R. Donohue re same (.2); communication to C. Torres re docs. for prep (.1); review docs. collected for same (.3). | 2.00 |
| 02/13/12 | RPM | 0012 | Review documents for responsiveness to Elektrobit claim objection discovery requests. | 2.10 |
| 02/14/12 | JLS | 0012 | Review and respond to correspondence regarding discovery (.3); Review correspondence regarding deposition designations (.4). | 0.70 |
| 02/14/12 | AB | 0012 | Review documents in response to Elektrobit claim-objection discovery requests (3.5). | 3.50 |
| 02/14/12 | MAG | 0012 | In connection with Elektrobit discovery, create binder of any agreements or other documents in Debtors' production on which Matheson is a signatory (4.0) Create binder of deposition exhibits that have been used in Elektrobit to date (3.0) Meeting re: status of Matheson deposition prep (1.0) | 8.00 |
| 02/14/12 | CT | 0012 | Prepare case documents for attorney review. | 3.60 |
| 02/14/12 | RJD | 0012 | Prepare for upcoming deposition of TerreStar representative (2.10); internal teleconferences regarding same (.10, .20, .30); internal correspondence regarding same (.10, .20, .20, .30). | 3.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/14/12 | RT | 0012 | Second level reviewed documents. | 3.60 |
| 02/14/12 | SJW | 0012 | Coordinate with staff re Swarts claim research (.3). | 0.30 |
| 02/14/12 | RJP | 0012 | Conf. w/R. Donohue re prep for Matheson depo (.3); team meeting to discuss same (.8); draft and revise depo prep outline (.5); review materials for depo prep (1.3); corresp. w/lit. team re same (.3); correspondence w/R. Donohue re confidentiality designations of depos. (.2). | 3.40 |
| 02/14/12 | JHB | 0012 | Meet with litigation team regarding preparations for Matheson deposition and Elektrobit discovery (.8); follow-up work regarding same. | 1.10 |
| 02/15/12 | JLS | 0012 | Review and respond to correspondence regarding discovery issues. | 0.30 |
| 02/15/12 | ISD | 0012 | Update on EB litigation and claims options. | 0.90 |
| 02/15/12 | AB | 0012 | Review documents in response to Elektrobit claim-objection discovery requests (8.5). | 8.50 |
| 02/15/12 | MAG | 0012 | Create binder of all emails that have been tagged responsive on first level review in connection with Elektrobit request (5.0) Search Ringtail re: same (1.0) Quality check hard copies to ensure chronology of all emails (3.0) | 9.00 |
| 02/15/12 | CT | 0012 | Prepare case documents for attorney review. | 3.50 |
| 02/15/12 | RJD | 0012 | Review and analyze documents in connection with Elektrobit claim objection discovery (1.20); Manage and coordinate document review and production efforts regarding same (.60); Prepare for upcoming deposition of TerreStar representative (2.50); internal teleconferences regarding same (.10, .20, .20, .30); internal correspondence regarding same (.10, .10, .20, .20). | 5.70 |
| 02/15/12 | RJP | 0012 | Teleconf. w/R. Donohue re depo prep and misc. claim objection issues (.3); review materials in prep. for Matheson depo (1.5); multiple corresp. to C. Torres re same (.1), (.1), (.1); draft email to lit. team summarizing review (.2); complete errata sheets from Brown depo (.5). | 2.80 |
| 02/15/12 | JHB | 0012 | Deposition prep in connection with Elektrobit claim objection (0.5); e-mail litigation team re same (0.2); review documents for Matheson prep re same (0.5). | 1.20 |
| 02/15/12 | RPM | 0012 | Review documents for responsiveness to Elektrobit claim objection discovery requests. | 7.00 |
| 02/16/12 | JLS | 0012 | Review and respond to correspondence regarding discovery issues (.6); Review relevant news articles (.4). | 1.00 |
| 02/16/12 | SLS | 0012 | Review Swarts research (.5). | 0.50 |
| 02/16/12 | AB | 0012 | Review documents in response to Elektrobit claim-objection discovery requests (8.5). | 8.50 |
| 02/16/12 | MAG | 0012 | Run search in Ringtail re: Elektrobit discovery request (1.0); Create hard copy binders re: same (4.0); Insure chronology of all emails and email E-Discovery re: missing documents (3.0); prepare all Native spreadsheets and adjust formatting where necessary (1.0). | 9.00 |
| 02/16/12 | CT | 0012 | Prepare case documents for attorney review. | 2.30 |
| 02/16/12 | RJD | 0012 | Review and analyze documents in connection with Elektrobit claim objection discovery (1.30); Manage and coordinate document review and production efforts regarding same (1.10); Prepare for upcoming deposition of TerreStar representative (1.30); internal teleconferences regarding same (.10, .20, .30, .30); internal correspondence regarding same (.10, .20, .20, .20) | 5.30 |
| 02/16/12 | SJW | 0012 | Draft summary of Swarts research and circulate to working group (1); review and revise response (1). | 2.00 |
| 02/16/12 | RJP | 0012 | Draft summary of claim obj. discovery and send to Akin lit. team (.6); teleconf. w/R. Donohue re same (.2); review corresp. re stipulated facts (.3); review materials in prep. for D. Matheson depo. (1.5); numerous corresp. to C. Torres re documents (.1), (.1), (.1); corresp. (.1) and | 4.10 |

TERRESTAR NETWORKS

Page 13

Invoice Number: 1411187

March 20, 2012

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | teleconf. (.1) w/K. Castaldy re Blackstone docs.; review TerreStar docs. for responsiveness to EB claim objection discovery request (1). | |
| 02/16/12 | JHB | 0012 | Review documents for Dennis Matheson prep. in connection with Elektrobit claim objection (1.5); review recent news articles re TerreStar (0.3). | 1.80 |
| 02/16/12 | RPM | 0012 | Review documents for responsiveness to Elektrobit claim objection discovery requests. | 5.30 |
| 02/17/12 | JLS | 0012 | Review and respond to correspondence regarding discovery issues (.7); Work on discovery in connection with claim objection (1.3). | 2.00 |
| 02/17/12 | AB | 0012 | Review documents in response to Elektrobit claim-objection discovery requests (7.0). | 7.00 |
| 02/17/12 | MAG | 0012 | Review documents in TSC Ringtail database for all Matheson communications post 6/6/2010 (4.0). Create hard copy binder of correspondence re: same (2.0) Identify and gaps in chronology and report to E-Discovery re: same (1.0) | 7.00 |
| 02/17/12 | CT | 0012 | Prepare case documents for attorney review. | 2.30 |
| 02/17/12 | RJD | 0012 | Review and analyze documents in connection with Elektrobit claim objection discovery (1.80); Manage and coordinate document review and production efforts regarding same (.60); internal teleconferences regarding same (.10, .20, .30); discuss with J. Bell (.5). | 3.50 |
| 02/17/12 | DAK | 0012 | Research issues re: Swarts claims. | 3.70 |
| 02/17/12 | JHB | 0012 | Discuss Elektrobit discovery with R. Donohue. | 0.50 |
| 02/20/12 | AB | 0012 | Review documents in response to Elektrobit claim-objection discovery requests (9.0). | 9.00 |
| 02/20/12 | SJW | 0012 | Continue drafting response to Swarts declaration. | 0.80 |
| 02/21/12 | JLS | 0012 | Review and respond to correspondence regarding discovery issues (.5); Conference with Akin Gump attorney regarding discovery and case strategy (.3). | 0.80 |
| 02/21/12 | AB | 0012 | Review documents in response to Elektrobit claim-objection discovery requests (3.5). | 3.50 |
| 02/21/12 | MAG | 0012 | Download filings and update eroom (2.20); verify database accuracy (.80). | 3.00 |
| 02/21/12 | CT | 0012 | Prepare case documents for attorney review. | 1.70 |
| 02/21/12 | SJW | 0012 | Correspondence to D. Kazlow re Swarts response (.3). | 0.30 |
| 02/21/12 | RPM | 0012 | Review documents for responsiveness to Elektrobit claim objection discovery requests. | 0.40 |
| 02/22/12 | JLS | 0012 | Review and respond to correspondence regarding discovery issues. | 1.00 |
| 02/22/12 | AB | 0012 | Review documents in response to Elektrobit claim-objection discovery requests (8.0). | 8.00 |
| 02/22/12 | JFN | 0012 | Review status of Swarts claim objection (.1); follow-up (.1). | 0.20 |
| 02/22/12 | MAG | 0012 | Download filings and update eroom (1.20); verify database accuracy (.25). Review productions to identify any additional gaps in productions (1.30); review communications re incoming productions to verify status of missing production (.25); download briefing and integrate into eroom case record (2.0). | 5.00 |
| 02/22/12 | CT | 0012 | Prepare case documents for attorney review. | 2.70 |
| 02/22/12 | RT | 0012 | Second level reviewed documents re Elektrobit claim objection (1.9); Managed document review re Elektrobit claim objection (2.5); Reviewed documents re Elektrobit claim objection (2.9). | 7.30 |
| 02/22/12 | SJW | 0012 | Draft response to Swarts declaration. | 1.60 |
| 02/22/12 | RPM | 0012 | Review documents for responsiveness to Elektrobit claim objection | 0.20 |
| 02/23/12 | JLS | 0012 | Conference with S. Schultz and S. Woodell regarding claims status. | 0.40 |
| 02/23/12 | SLS | 0012 | Telephone call with J. Sorkin and S. Woodell regarding claims status (.4); office conference with S. Woodell regarding response to Swarts declaration (.5). | 0.90 |
| 02/23/12 | BRK | 0012 | Research through materials and retrieve documents filed by and related to Jeffrey Swarts. | 3.20 |

TERRESTAR NETWORKS
Invoice Number: 1411187

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/23/12 | AB | 0012 | Review documents in response to Elektrobit claim-objection discovery requests (8.0). | 8.00 |
| 02/23/12 | MAG | 0012 | Review documents from Elektrobit in Ringtail database and mark all SEC filings non-responsive (4.5) | 4.50 |
| 02/23/12 | CT | 0012 | Prepare case documents for attorney review. | 3.70 |
| 02/23/12 | RJD | 0012 | Review and analyze documents in connection with Elektrobit claim objection discovery (1.30); Manage and coordinate document review and production efforts regarding same (.50); internal teleconferences regarding same (.20, .20, .30); internal correspondence regarding same (.10, .20, .30). | 3.10 |
| 02/23/12 | RT | 0012 | Managed E-Discovery re document review and production (.4); Reviewed documents (2.5). | 2.90 |
| 02/23/12 | SJW | 0012 | Review and revise Swarts response (4.5); call with S. Schultz and J. Sorkin regarding claims status (.4); confer with S. Schultz regarding Swarts response (.5). | 5.40 |
| 02/23/12 | DAK | 0012 | Review and revise TSC responses to Swarts declaration. | 5.50 |
| 02/24/12 | JLS | 0012 | Conference with Akin Gump attorneys regarding claims status and strategy (.7); Phone call to counsel for Elektrobit (.1); Review and analyze documents in connection with claim objection (.8); Review discovery requests (.3). | 1.90 |
| 02/24/12 | AB | 0012 | Review documents in response to Elektrobit claim-objection discovery requests (9.0). | 9.00 |
| 02/24/12 | MAG | 0012 | Review all documents produced by Blackstone in Ringtail database and mark all SEC filings non-responsive (4.5) | 4.50 |
| 02/24/12 | CT | 0012 | Prepare case documents for attorney review. | 2.90 |
| 02/24/12 | RJD | 0012 | Review and analyze documents in connection with Elektrobit claim objection discovery (2.70); Manage and coordinate document review and production efforts regarding same (.80); internal teleconferences regarding same (.10, .10, .20); internal correspondence regarding same (.10, .20, .20). | 4.40 |
| 02/24/12 | RT | 0012 | Second level reviewed documents re Elektrobit claim objection (3.9); Managed document review re Elektrobit claim objection (.4). | 4.30 |
| 02/24/12 | SJW | 0012 | Draft response to Swarts declaration. | 1.50 |
| 02/24/12 | RPM | 0012 | Review documents for responsiveness to Elektrobit claim objection. | 6.00 |
| 02/24/12 | JAS | 0012 | Correspondence to B. Kemp re retrieval of Loral Space pleadings (.1); upload pleadings (.2); e-mail same to Dallas office (.1). | 0.40 |
| 02/25/12 | RJD | 0012 | Correspondence with counsel for preferred shareholders regarding production of documents in response to Elektrobit's requests. | 0.30 |
| 02/26/12 | SJW | 0012 | Review and revise response to Swarts declaration. | 3.80 |
| 02/27/12 | JLS | 0012 | Conference with Akin Gump attorneys regarding case status and strategy (.6); PC with counsel for Elektrobit regarding discovery issues (.2); Review and respond to correspondence regarding case (.5); Analyze issues in connection with Elektrobit claim objection (.7); Review and analyze documents (.5). | 2.50 |
| 02/27/12 | BRK | 0012 | Research Loral Space docket regarding Space Systems/Loral, Inc.'s schedules of assets and liabilities in connection with Swarts claim. | 0.30 |
| 02/27/12 | AB | 0012 | Review documents in response to Elektrobit claim-objection discovery requests (10.5). | 10.50 |
| 02/27/12 | JFN | 0012 | Emails to S. Woodell re Swarts (.2); call with S. Woodell (.2); review and comment on response (1.0); correspondence re deposition (.1); review chart (.6). | 2.10 |
| 02/27/12 | MAG | 0012 | Create binder of selected documents from Ringtail database re: LightSquared Production 5 (1.0) Tag and review re: same (2.0) | 3.00 |
| 02/27/12 | CT | 0012 | Prepare case documents for attorney review. | 2.70 |
| 02/27/12 | RJD | 0012 | Review and analyze documents in connection with Elektrobit claim objection discovery (2.10); Manage and coordinate document review and production efforts regarding same (.80); internal teleconferences | 4.20 |

TERRESTAR NETWORKS
Invoice Number: 1411187

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | regarding same (.20, .20, .30); internal correspondence regarding same (.10, .20, .30). | |
| 02/27/12 | RT | 0012 | Reviewed documents re Elektrobit claim objection (1.3); meeting re document review and production re Elektrobit claim litigation with R. Presa and J. Bell (.8); Further reviewed documents re Elektrobit claim objection (1.5). | 3.60 |
| 02/27/12 | SJW | 0012 | Review and revise response to Swarts declaration (2.2); draft letter to Swarts re discovery (.5); review and revise draft Swarts reply per comments of J. Newdeck (.2); call with J. Newdeck regarding same (.2). | 3.10 |
| 02/27/12 | RJP | 0012 | Teleconf. w/R. Donohue re status of discovery (.3); corresp. to C. Torres re same (.2); review docs. for privilege and responsiveness to EB claim objection discovery requests (1); meeting to discuss status of discovery with R. Tizravesh and J. Bell (.8); draft email re docs (.2). | 2.50 |
| 02/27/12 | DAK | 0012 | Review and revise response to Swarts declaration. | 4.70 |
| 02/27/12 | JHB | 0012 | Attend meeting with R. Presa and R. Tizravesh re Elektrobit discovery and document production (.8); follow-up work regarding same (.6). | 1.40 |
| 02/28/12 | JLS | 0012 | Review and analyze pleadings and issues in connection with Elektrobit claim objection (1.2); Review and respond to correspondence regarding discovery issues and protective order (.6); Phone call with counsel for Elektrobit regarding discovery issues (.1); Review correspondence regarding Swarts claim objection (.3). | 2.20 |
| 02/28/12 | AB | 0012 | Review documents in response to Elektrobit claim-objection discovery requests (2.5). | 2.50 |
| 02/28/12 | JFN | 0012 | Review correspondence re Swarts discovery (.1); review Swarts discovery correspondence and follow-up re same (.4). | 0.50 |
| 02/28/12 | CT | 0012 | Prepare case documents for attorney review. | 2.70 |
| 02/28/12 | RJD | 0012 | Review and analyze briefing in Elektrobit claim objection (1.80); Internal teleconferences regarding same (.30, .40); Numerous internal correspondence regarding same (.10, .10, .20); Review and analyze briefing in Swarts claim objection (.80). | 3.70 |
| 02/28/12 | RT | 0012 | Reviewed documents re Elektrobit claim objection (3.2); Further reviewed documents re Elektrobit claim objection (2). | 5.20 |
| 02/28/12 | SJW | 0012 | Correspondence with TSC team re Swarts claim. | 0.20 |
| 02/28/12 | RJP | 0012 | Correspondence to C. Torres (.1) and G. Capone (.1) re doc. production. | 0.20 |
| 02/28/12 | RJP | 0012 | Review TerreStar docs. for responsiveness to Elektrobit claim objection discovery requests (3.5); teleconf. w/R. Donohue re Elektrobit briefing (.2). | 3.70 |
| 02/28/12 | RPM | 0012 | Review documents for responsiveness to Elektrobit claim objection. | 2.50 |
| 02/29/12 | JLS | 0012 | Conference with Akin Gump attorneys regarding Elektrobit claim (.5); Phone call with counsel for Elektrobit (.4); Work on response to discovery requests (.5); Conference with Akin Gump attorneys regarding discovery issues (.7). | 2.10 |
| 02/29/12 | ISD | 0012 | Analysis of Swarts claim issues (.5). | 0.50 |
| 02/29/12 | AB | 0012 | Review documents in response to Elektrobit claim-objection discovery requests (3.5). | 3.50 |
| 02/29/12 | MAG | 0012 | Search in TSC database for Loral and Purchase Agreement re: Swarts discovery request (2.0) Create binder of selected documents per R. Presa (1.0) verify search accuracy (1.0). | 4.00 |
| 02/29/12 | CT | 0012 | Prepare case documents for attorney review. | 2.30 |
| 02/29/12 | RJD | 0012 | Review and analyze briefing in Swarts claim objection (.80); Internal teleconferences regarding same (.30, .30); Internal correspondence regarding same (.10, .20, .20); Draft correspondence regarding discovery issues regarding same (.60); Review and analyze documents in | 4.50 |

TERRESTAR NETWORKS
Invoice Number: 1411187

Page 16
March 20, 2012

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | connection with Elektrobit claim objection discovery (1.30); Manage and coordinate document review and production efforts regarding same (.70). | |
| 02/29/12 | RT | 0012 | Reviewed documents re Elektrobit claim objection (2.8); Second level reviewed documents re Elektrobit claim objection (3.7). | 6.50 |
| 02/29/12 | SJW | 0012 | Call with R. Donohue re Swarts discovery. | 0.30 |
| 02/29/12 | RJP | 0012 | Several communications w/R. Donohue re Swarts discovery (.6); search data room for docs (.2) and communication to M. Gyure re same (.1); review and comment on letter to Swarts (.3); review TerreStar docs. for responsiveness to Elektrobit claim objection discovery requests (1.5). | 3.70 |
| 02/16/12 | SJW | 0017 | Several communications with GCG re service of interim order (.2, .1, .1); communications to S. Schultz re same (.2). | 0.60 |
| 02/01/12 | HBJ | 0018 | Analyze impact of late-issued notes with up front interest payment (.5) and discuss with S Naegel (.4); communication to (.2) J Smith re same; call with M Sabbah (Wachtell) re tax slides (.3). | 1.40 |
| 02/01/12 | HBJ | 0018 | Internal discussions re filing motion for possible claims trading order (.3); discussions with S Tarrant re NOLs available and potential tax savings preferred under order for inclusion in motion (1.3). | 1.40 |
| 02/01/12 | JFN | 0018 | Review tax restructure memo (.2); emails re same (.2); revise (.1); email preferreds (.1); follow-up communication to H. Jacobson and review revisions (.2). | 0.80 |
| 02/01/12 | SLN | 0018 | Revise TSC NOL motion (3.2); conference with H. Jacobson re: updated NOL numbers (.4). | 3.60 |
| 02/02/12 | SLS | 0018 | Telephone call with M. Benns regarding NOL motion (.5). | 0.50 |
| 02/02/12 | HBJ | 0018 | Review updated restructuring schedule and comments to J Newdeck (.2); call with Akin team members re tax impact of possible sale by a preferred holder (.2). | 0.40 |
| 02/02/12 | SLN | 0018 | Review NOL motion (.4); review trust and warrant structures (1). | 1.40 |
| 02/03/12 | SLS | 0018 | Communications to H. Jacobson regarding NOL trade restrictions motion (.3); follow-up communications to A. Preis regarding same (.2) | 0.50 |
| 02/05/12 | SJW | 0018 | Draft motion to shorten re NOL motion. | 4.00 |
| 02/06/12 | SLS | 0018 | Participate in call with working group regarding NOL trading motion (.4); revise same (.5); follow-up call with working group regarding same (.4); review revised motion (.2); telephone conference with S. Woodell regarding same (.2) | 1.70 |
| 02/06/12 | HBJ | 0018 | Review draft trading motion (.9) and emails with Akin and Deloitte team re same (.3); internal calls re trading motion (.4, .4). | 2.00 |
| 02/06/12 | BRK | 0018 | Draft Notice of Filing Motion Establishing Notification and Hearing Procedures, and Notice of Filing Motion to Shorten Notice Period regarding same. | 0.80 |
| 02/06/12 | SLN | 0018 | Teleconference with Deloitte re: NOL motion (.3); review NOL motion (.7). | 1.00 |
| 02/06/12 | SJW | 0018 | Review and revise motion to shorten (.9); review and revise NOL motion (.5); call with Deloitte re NOL motion (.3); follow-up diligence re NOL motion (.9); further review and revise motion (1.9); participate in second call with Deloitte (.3); further review and revise NOL motion (2.3); call with S. Schultz regarding same (.2). | 7.30 |
| 02/07/12 | SLS | 0018 | Office conference with S. Woodell regarding NOL motion (.3); telephone conference with M. Snyder regarding same (.2). | 0.50 |
| 02/07/12 | HBJ | 0018 | Telephone L Horton and emails with S Tarrant re steps in restructuring. | 0.20 |
| 02/07/12 | BRK | 0018 | Revise notices of filing regarding NOL motion. | 0.60 |
| 02/07/12 | SJW | 0018 | Review and revise NOL motion (.3); office conference with S. Schultz regarding same (.3); and revise motion to shorten notice (.4). | 1.00 |
| 02/08/12 | SLS | 0018 | Communications with working group regarding NOL motion (.1); telephone conference with H. Jacobson regarding same (.1); office conference with S. Woodell regarding hearing on same (.2); communications with Akin working group regarding same (.2) | 0.60 |

TERRESTAR NETWORKS
Invoice Number: 1411187

Page 17
March 20, 2012

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/08/12 | HBJ | 0018 | Analysis, review files for examples (.3) and discussions with S Schultz re trading restriction issues (.1). | 0.40 |
| 02/08/12 | SJW | 0018 | Review and revise NOL Motion (.3); call with M. Snyder re same (.2); review communications from working group re NOL motion (.1); confer with S. Schultz regarding hearing on same (.2). | 0.80 |
| 02/09/12 | SLS | 0018 | Telephone call with S. Shelley regarding NOL motion (.2); communication to A. Preis regarding disposition of ███████ stock (.2); telephone call with S. Woodell regarding revisions to NOL motion (.1); review same (.1); telephone call with M. Snyder regarding disposition of ███████ stock (.1); review emails regarding new holder (.1) | 0.80 |
| 02/09/12 | HBJ | 0018 | Emails re ███████ sale of shares (.2); review and send comments re revised draft of trading order (.4). | 0.60 |
| 02/09/12 | ISD | 0018 | Analysis of tax issues. | 1.40 |
| 02/09/12 | JFN | 0018 | Emails re NOL motion (.1); emails re tax structure (.1); follow-up (.2) and calls (.2); review revised NOL (.1). | 0.70 |
| 02/09/12 | SJW | 0018 | Review and revise NOL motion per comments of S. Schultz (.3); further revise to reflect ███████ sale (1.3); call with S. Schultz regarding same (.1). | 1.70 |
| 02/10/12 | SLS | 0018 | Finalize NOL motion for filing (.4); communications with S. Shelly regarding same (.2) (.1) | 0.70 |
| 02/10/12 | TWD | 0018 | Conference call with D. Brandon and Akin team to discuss tax and FCC implications of ███████ in Terrestar Corporation (.50); email to D. Brandon with language from FCC decision on Terrestar's permissible level of foreign ownership (.30); office conference with S. Conway re: same (.30); analyze foreign ownership issue (.40). | 1.50 |
| 02/10/12 | HBJ | 0018 | Two separate conference calls re change in control issues and trading order (.5, .6); emails re taxes and trading order (.4). | 1.50 |
| 02/10/12 | BRK | 0018 | File Motion Establishing Notification Procedures. | 0.60 |
| 02/10/12 | JFN | 0018 | Review NOL notice (.2); correspondence re same (.2). | 0.40 |
| 02/10/12 | SLN | 0018 | Teleconference re: tax implications of ███████ sale. | 0.50 |
| 02/10/12 | STC | 0018 | Conference with T. Davidson regarding foreign ownership. | 0.20 |
| 02/10/12 | SJW | 0018 | Call with Akin team, Blackstone and client re ███████ transfer tax implications (.6); follow-up work re same (1.6). | 2.20 |
| 02/12/12 | SLS | 0018 | Communications with working group regarding NOL motion (.1) (.2) (.1) (.1) (.1) (.2). | 0.80 |
| 02/12/12 | RJP | 0018 | Review corresp. regarding motion for order establishing procedures for transfer of preferred stock (.3). | 0.30 |
| 02/13/12 | SLS | 0018 | Telephone call M. Snyder regarding NOL motion (.3). | 0.30 |
| 02/13/12 | RJP | 0018 | Review motion for order establishing procedures for transfer of preferred stock (.2). | 0.20 |
| 02/14/12 | SLS | 0018 | Review notice hearing on NOL motion (.1); correspondence to S. Woodell regarding same (.2); follow-up call with GCG regarding same (.1). | 0.40 |
| 02/14/12 | BRK | 0018 | File Notice of Interim Hearing on Notification Motion. | 0.70 |
| 02/15/12 | HBJ | 0018 | Prepare for (.1), participate in (1.0) and follow-up (.1) from conference call re ███████ and trading motion with Solus and Highland. | 1.20 |
| 02/15/12 | JFN | 0018 | Call re tax issues (.6); correspondence NOL motion (.1). | 0.70 |
| 02/15/12 | SJW | 0018 | Call with GCG re notices for NOL motion (.2); review notices (.4); communications with Miller publishing re same (.3). | 0.90 |
| 02/16/12 | SLS | 0018 | Communications regarding upcoming interim tax motion (.1); communication with CJ Brown regarding same (.1); communication with H. Jacobson regarding same (.2). | 0.40 |
| 02/16/12 | HBJ | 0018 | Follow-up with S. Schultz re equity trading order (.2); Deloitte tax preparation engagement review (.3). | 0.50 |

TERRESTAR NETWORKS
Invoice Number: 1411187

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/16/12 | JFN | 0018 | Emails re NOL motion (.2); review docket pleadings (.2); review/revise NOL motion and emails (.2). | 0.60 |
| 02/16/12 | SJW | 0018 | Review and revise proposed order for NOL motion. | 0.30 |
| 02/17/12 | SLS | 0018 | Preparation for hearing on NOL motion. | 1.20 |
| 02/17/12 | JFN | 0018 | Review NOL precedent (.6); revise NOL order (.3); call re same (.1); addition revisions/review blackline (.5); follow-up re publication notice (.1, .1). | 1.70 |
| 02/17/12 | SJW | 0018 | Follow-up work with respect to NOL motion, including coordinating with GCG re service and Miller advertising re publication of the interim order. | 3.20 |
| 02/17/12 | MAF | 0018 | Review related cases' trading motions in connection with hearing prep. | 0.60 |
| 02/19/12 | HBJ | 0018 | Communication to S Schultz re tax issues arising from West Face acquisition of ▮▮▮▮ interest. | 0.10 |
| 02/21/12 | HBJ | 0018 | Analysis of 382 issues resulting from ▮▮▮▮ sale to prepare for call with West Face counsel. | 1.10 |
| 02/22/12 | SLS | 0018 | Telephone conference with West Face's counsel regarding NOL analysis (.2); follow-up call with H. Jacobson regarding same (.1). | 0.30 |
| 02/22/12 | HBJ | 0018 | Emails re analysis (.4), followed by conference call with S Schultz (.1) re tax consequences of purchases by ▮▮▮▮ West Face; confer with Akin Gump attorneys regarding same (.5); emails re follow-up (.3). | 1.30 |
| 02/22/12 | JFN | 0018 | Call with Mohawk re tax issues. | 0.30 |
| 02/22/12 | SJW | 0018 | Attend tax call with TSC team and counsel for West Face. | 0.30 |
| 02/22/12 | EYP | 0018 | Call re tax issues and related follow-up. | 1.00 |
| 02/24/12 | SJW | 0018 | Review and revise form of affidavit for publication. | 0.20 |
| 02/27/12 | JFN | 0018 | Email re NOL exhibit (.1); review NOL exhibit (.1); follow-up correspondence to S. Schultz (.2). | 0.40 |
| 02/27/12 | MAF | 0018 | Review related cases' trading orders. | 0.10 |
| 02/06/12 | SJW | 0021 | Draft fourth exclusivity motion. | 1.00 |
| 02/07/12 | SJW | 0021 | Review and revise exclusivity motion. | 0.60 |
| 02/09/12 | SLS | 0021 | Review motion to extend exclusivity (.3) | 0.30 |
| 02/09/12 | SJW | 0021 | Review and revise exclusivity motion (.4); correspondence to preferreds re same (.2). | 0.60 |
| 02/10/12 | BRK | 0021 | File Fourth Motion Extending Exclusivity. | 0.40 |
| 02/10/12 | JFN | 0021 | Emails re exclusivity motion (.2). | 0.20 |
| 02/01/12 | JLS | 0022 | Prepare for (.4) and attend deposition of Trey Parker (7.1); Review draft responses to discovery requests (.3). | 7.80 |
| 02/01/12 | SLS | 0022 | Attend Trey Parker deposition (telephonically) (5.8) (partial); participate in call with I. Rosenblatt regarding plan supplement documents (.5); participate in indenture call with Akin and Blackstone teams (.6); telephone call with preferreds regarding plan supplement documents (.7); communications with J. Newdeck regarding same (.2) | 7.80 |
| 02/01/12 | ILR | 0022 | Review and mark-up registration rights agreement and stockholders agreement (1.8) and emails to S. Schultz, J. Newdeck and D. D'Urso regarding same (.4); emails to S. Schultz and J. Newdeck regarding the charter and bylaws (.3); call with S. Schultz regarding plan supplement documents (.5). | 3.00 |
| 02/01/12 | JFN | 0022 | Emails re preferred comments to plan supplement (.1); review same (.1); call with Akin and Blackstone teams re indenture issues (.6); revise corporate governance documents (.6); emails with S. Schultz re same (.2). | 1.60 |
| 02/01/12 | RAT | 0022 | Participating in conference with Blackstone regarding Wachtell comments to indenture (.6); participating in conference with counsel to the preferreds and Blackstone regarding indenture comments (.6). | 1.20 |
| 02/01/12 | SJW | 0022 | Communications to R. Presa re Parker depo (.1); attend depo telephonically (2.8) (partial). | 2.90 |
| 02/01/12 | SJW | 0022 | Draft notice of publication of confirmation hearing notice (.3); participate in pre-call with corporate team and Blackstone re preferreds' | 1.50 |

TERRESTAR NETWORKS
Invoice Number: 1411187

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | comments to indenture (.6); participate in call with corporate team and preferreds re same (.6). | |
| 02/01/12 | RJP | 0022 | Attend T. Parker depo telephonically (partial) (3). | 3.00 |
| 02/01/12 | EYP | 0022 | Attend call regarding TSC notes. | 0.60 |
| 02/01/12 | JHB | 0022 | Draft responses and objection to Mohawk's discovery requests in connection with the disclosure statement (1.5); communication regarding same to R. Donohue (0.1); e-mail e-discovery regarding production of documents to Mohawk (0.2); e-mail litigation team regarding scope of production to Mohawk (0.2). | 2.00 |
| 02/01/12 | JBS | 0022 | Attention to indenture revisions (.6), including calls with Akin/Blackstone (.6) and working group call with the Preferreds, Blackstone and Akin (.6). Attention to internal distribution of revised indenture (.2). | 7.40 |
| 02/02/12 | SLS | 0022 | Review revised indenture (.2); communication to Akin working group regarding same (.1); telephone conference with J. Newdeck and S. Woodell regarding plan supplement documents (.2); telephone communication with I. Rosenblat regarding same (.2); telephone call with D. Brandon and I. Rosenblatt regarding same (.2); review notice of filing of plan supplement (.1); review plan supplement exhibits (.1) | 1.10 |
| 02/02/12 | ILR | 0022 | Review and mark-up the revised version of the certificate of incorporation (1.8); call with S. Schultz regarding same (.2); review the revised draft of the bylaws prepared by J. Newdeck (.5); review the revised versions of the registration rights agreement and stockholders agreement and internal communications regarding same (1.3); telephone call with D. Brandon and S. Schultz to discuss the stockholders agreement (.2). | 4.00 |
| 02/02/12 | BRK | 0022 | Preparation of plan supplement exhibits for filing with court. | 0.80 |
| 02/02/12 | JFN | 0022 | Review plan supplement documents (.5, .6) call with S. Schultz and S. Woodell regarding same (.2); draft exhibits (.3); review status (.3); various internal calls re corporate governance documents (.4); review/revise same (1.0); review/revise plan supplement (1.1) emails with S. Woodell re same (.5); review PDF and email re change (.9). | 5.80 |
| 02/02/12 | RAT | 0022 | Reviewing revised draft of indenture (.9) and discussing comments with J. Smith (.3). | 1.20 |
| 02/02/12 | RJD | 0022 | Internal teleconference regarding discovery in connection with Mohawk confirmation objection (.50); Manage and coordinate document production efforts regarding same (1.10) | 1.60 |
| 02/02/12 | SJW | 0022 | Review and revise each plan supplement document (7.6); call with S. Schultz and J. Newdeck regarding same (.2); Prepare plan supplement documents for filing (.8); multiple communications with J. Newdeck re same (.4). | 9.00 |
| 02/02/12 | RJP | 0022 | Draft and revise responses and objections to Mohawk discovery requests (.3); teleconf. (.2) and corresp. (.5) w/Akin attorneys re same; corresp. to C. Torres re doc. production to Mohawk (.2); | 1.20 |
| 02/02/12 | EYP | 0022 | Review of Blackstone analysis. | 0.50 |
| 02/02/12 | JHB | 0022 | Revise responses and objections to Mohawk's discovery requests in connection with the plan to incorporate comments (0.5); draft email to preferreds re same (0.1); draft email to counsel for Mohawk re same (0.2); review Mohawk's discovery requests in connection with the plan (0.2); communication regarding responses and objections to Mohawk's discovery requests in connection with the plan to J. Sorkin (0.1); confer with litigation and financial restructuring teams re same (0.5). | 1.60 |
| 02/02/12 | JBS | 0022 | Attention to indenture revisions and distribution and drafting T-3/A (5.8); confer with R. Testani regarding same (.3); Attention to follow-up with preferreds and finalizing indenture for plan supplement (.2). | 6.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 02/03/12 | SLS | 0022 | Review filing version of plan supplement (.4); telephone conference with Akin and Blackstone teams regarding exit facility (.5); telephone call with CJ Brown regarding exit facility call with preferreds (.2); follow-up communication to A. Preis regrading same (.1). | 1.30 |
| 02/03/12 | SLS | 0022 | Review Mohawk discovery response (.2). | 0.20 |
| 02/03/12 | BRK | 0022 | File Notice of Filing Plan Supplement and coordinate copy of same to chambers. | 0.80 |
| 02/03/12 | JFN | 0022 | Review/revise plan supplement notice (.2, .2); emails re same (.2); call with preferreds re plan supplement (.2); review plan supplement for filing (.5, .4); emails re same (.3). | 2.00 |
| 02/03/12 | MAG | 0022 | Update litigation team discovery binders and eRoom re: Mohawk discovery requests (4.0) | 4.00 |
| 02/03/12 | SJW | 0022 | Participate in call with working group and Blackstone re strategy and exit facility (.5). | 0.50 |
| 02/03/12 | SJW | 0022 | Review and revise plan supplement (.9); circulate to preferreds (.2). | 1.10 |
| 02/03/12 | JBS | 0022 | Attention to finalizing indenture for Plan Supplement (.5). Telephone conference with J. Groff at SEC regarding process for T-3 and next steps (.3) and relaying information internally (.2). | 1.00 |
| 02/06/12 | SLS | 0022 | Review and analysis of Lightsquared certification request (.2); communication to A. Preis and CJ Brown regarding same (.1); telephone call with D. Dandeneau regarding plan stipulation (.2). | 0.50 |
| 02/06/12 | ISD | 0022 | Communication to A. Preis and S. Schultz re: feasibility issues and POR funding needs. | 1.00 |
| 02/06/12 | BRK | 0022 | Prepare exhibits regarding notice of publication. | 0.40 |
| 02/07/12 | JBS | 0022 | Attention to follow-up on indenture/T-3 issues. | 0.50 |
| 02/08/12 | SLS | 0022 | Telephone conference with CJ Brown regarding confirmation (.2); review and comment on proposed Elektrobit language regrading confirmation (.4); related follow-up communications with Akin working group (.2); review agreement regarding Mohawk confidentiality agreement (.1) | 0.90 |
| 02/08/12 | ISD | 0022 | Analysis regarding feasibility issues and POR funding needs. | 1.00 |
| 02/08/12 | JFN | 0022 | Review confirmation brief forms (.3, .3); emails to S. Schultz (.2); begin draft of brief (1.0, 1.8). | 3.60 |
| 02/08/12 | RJD | 0022 | Internal teleconference regarding discovery in connection with Mohawk (.50); Correspondence with counsel for Mohawk regarding same (.40); Manage and coordinate document production efforts regarding same (.60). | 1.50 |
| 02/08/12 | MAF | 0022 | Research regarding Confirmation Brief. | 0.10 |
| 02/09/12 | JFN | 0022 | Call from interested party re plan (.1); emails re plan inquiry (.2); review plan (.1); follow-up email (.1); correspondence with S. Woodell re same (.1) and group email re plan issues (.1); review publication notice and follow-up emails re same (.2); emails re exclusivity extension (.1); draft confirmation brief (.5). | 1.50 |
| 02/09/12 | SJW | 0022 | Review and revise publication notice per comments of J. Newdeck (.2); correspondence to B. Kemp re filing (.1). | 0.30 |
| 02/09/12 | SJW | 0022 | Correspondence with J. Newdeck regarding Jefferies inquiry. | 0.20 |
| 02/10/12 | SLS | 0022 | Telephone conference with M. Snyder regarding solicitation process (.2); communication with GCG regarding same (.3) | 0.60 |
| 02/10/12 | BRK | 0022 | File Notice of Publication of Confirmation Hearing. | 0.40 |
| 02/10/12 | JFN | 0022 | Emails re solicitation (.2). | 0.20 |
| 02/10/12 | EYP | 0022 | Various correspondence re plan issues. | 0.50 |
| 02/13/12 | SLS | 0022 | Email to J. Hess regarding solicitation question (.1); telephone call with J. Hess regarding same (.2); email to M. Snyder regarding same (.2) | 0.50 |
| 02/13/12 | TWD | 0022 | Analysis of FCC implications of sale by ███████████ in Terrestar Corp. | 0.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 02/14/12 | TWD | 0022 | Telephone calls with S. Conway re: foreign ownership analysis (.40); analyze same (.60). | 1.00 |
| 02/14/12 | ISD | 0022 | Analysis re: POR issues, confirmation and consummation open items. | 1.30 |
| 02/14/12 | BRK | 0022 | Research regarding proposed confirmation order. | 0.20 |
| 02/14/12 | JFN | 0022 | Draft confirmation brief. | 2.80 |
| 02/14/12 | JFN | 0022 | Confer with S. Woodell re plan deadlines (.2). | 0.20 |
| 02/14/12 | STC | 0022 | Research on conditions in FCC Foreign Ownership Order (2.3) and calls with T. Davidson on same (.4). | 2.70 |
| 02/14/12 | RJD | 0022 | Review Parker deposition transcript for confidentiality designations (1.10); Correspondence regarding same (.30). | 1.40 |
| 02/14/12 | SJW | 0022 | Diligence re cure claim amounts (.3); correspondence to company re same (.2); call with J. Lee re same (.2); draft notice of cure claims to contract parties (2). | 2.70 |
| 02/14/12 | MAF | 0022 | Review Confirmation Brief (.4); review Plan Supplement (.5, .3). | 1.20 |
| 02/15/12 | SLS | 0022 | Review recent news that may impact plan (.9); telephone call with D. Brandon and CJ Brown regarding same (.3) | 1.20 |
| 02/15/12 | TWD | 0022 | Telephone call with Z. Wittenberg re: foreign ownership analysis (.30); reviewed Terrestar Corp. FCC foreign ownership decision (.80); reviewed, revised and sent to Akin team a summary of analysis of FCC implications of sale of ██████████  ███ (.70); email from and to D. Brandon with question about basis ████████ used in calculation (.30); conference call with Akin team and holders of preferred interest re: FCC and tax issues (1.00). | 3.10 |
| 02/15/12 | ZNW | 0022 | Call re FCC and tax items re potential sale of equity by ████████ with T. Davidson (.3); follow-up work (.2). | 0.50 |
| 02/15/12 | SJW | 0022 | Review voting procedures (.2). | 0.20 |
| 02/15/12 | MAF | 0022 | Review Confirmation Brief. | 2.60 |
| 02/15/12 | JBS | 0022 | Communication to J. Newdeck on preferred share ownership. | 0.20 |
| 02/16/12 | JFN | 0022 | Emails re preferred ownership (.2); follow-up with GCG (.2); review plan (.2); communication to J. Smith (.1); continue draft of confirmation brief (1.2); consider solicitation issues (.2, .2). | 2.30 |
| 02/16/12 | SJW | 0022 | Review correspondence from A. Preis re media misprint (.1); review Law 360 article re confirmation (.2); correspondence with Miller advertising re publication of hearing notice (.2, .1, .1, .1). | 0.80 |
| 02/16/12 | MAF | 0022 | Review Confirmation Brief. | 2.60 |
| 02/16/12 | JBS | 0022 | Call with J. Newdeck. | 0.20 |
| 02/17/12 | MAF | 0022 | Review Confirmation Brief. | 0.20 |
| 02/20/12 | SLS | 0022 | Telephone call with D. Brandon and CJ Brown regarding next steps in confirmation (.7) | 0.70 |
| 02/20/12 | SJW | 0022 | Review Swarts plan objection. | 1.20 |
| 02/21/12 | SLS | 0022 | Communication to I. Dizengoff regarding case status (.2); telephone call with S. Shelley and M. Snyder regarding plan voting (.2); communications with S. Shelley regarding same (.2); communication with M. Snyder regarding same (.2). | 0.80 |
| 02/21/12 | TWD | 0022 | Reviewed AT&T ex parte letter on buildout requirements for ATC waiver (.30); telephone call with Z. Wittenberg re: same (.30). | 0.60 |
| 02/21/12 | BRK | 0022 | Prepare documents for attorney review of the Swarts' objection to confirmation. | 0.30 |
| 02/21/12 | ZNW | 0022 | Review of spectrum lease agreement and default provisions in connection with plan (.7); call with T. Davidson regarding same (.3). | 1.00 |
| 02/21/12 | RJD | 0022 | Prepare for Elektrobit's deposition of Solus representative (1.2); internal teleconferences regarding same (.10, .20, .30); internal correspondence regarding same (.10, .20, .20). | 2.30 |
| 02/21/12 | SJW | 0022 | Correspondence with TSC team re solicitation procedures (.3); correspondence to GCG re extension of voting deadline for certain parties (.2). | 0.50 |
| 02/21/12 | JHB | 0022 | Communication regarding upcoming depositions to R. Donohue. | 0.20 |

TERRESTAR NETWORKS
Invoice Number: 1411187

Page 22
March 20, 2012

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 02/21/12 | JBS | 0022 | Communication to R. Testani and correspondence to bankruptcy team regarding plan issues. | 0.50 |
| 02/22/12 | SLS | 0022 | Correspondence to J. Newdeck regarding plan related deposition (.1); telephone call with GCG and Akin team regarding plan voting (.2); communication with S. Shelley regarding Och Ziff ballot (.1); review and comment on note to West Face regarding voting (.2) | 0.60 |
| 02/22/12 | TWD | 0022 | Telephone call with Z. Wittenberg re: FCC implications of foreclosure on LightSquared lease (.20); communication to S. Conway and Z. Wittenberg re: same (.20). | 0.40 |
| 02/22/12 | JFN | 0022 | Call with GCG re solicitation issues (.3); call with preferred holders re plan status (.5); review plan documents (.5, .5, .8); review executory notice and review same (.2); calls with Van Vlissingen counsel re ballots (.2, .1); follow-up re same (.2, .1); draft email to preferreds and review (.3). | 3.70 |
| 02/22/12 | ZNW | 0022 | Review of LLC agreement and provision relating to spectrum lease agreement (.8); call with T. Davidson regarding same (.2). | 1.00 |
| 02/22/12 | SJW | 0022 | Extensive communications re voting procedures and extension of deadline with GCG, TSC team, and preferred shareholders. | 0.90 |
| 02/22/12 | MAF | 0022 | Review Confirmation Brief (.4); review Solicitation Order (.1). | 0.50 |
| 02/23/12 | SLS | 0022 | Telephone call with Elektrobit counsel regarding confirmation hearing (.2); follow-up communications to A. Preis (.1)(.1)(.1) and S. Woodell (.2) regarding same; communication with working group regarding same (.1). | 0.80 |
| 02/23/12 | ISD | 0022 | Analysis of POR and 1.4 issues, including feasibility. | 3.00 |
| 02/23/12 | JFN | 0022 | Email re DTC letter (.1, .1); review same (.1, .1); call with S. Woodell (.1); follow-up correspondence (.1); emails re new preferred holder (.1); review documentation and email S. Schultz re same (.3). | 0.80 |
| 02/23/12 | SJW | 0022 | Review letter from DTC re assignment of voting rights and follow-up communications with GCG and J. Newdeck (1.5); correspondence to S. Schultz re confirmation hearing (.3). | 1.80 |
| 02/24/12 | SLS | 0022 | Communication with M. Snyder regarding confirmation hearing (.1) (.1); review notice of continuation of confirmation hearing (.1) (.1); communication with S. Woodell regarding same (.1) (.1) (.1). | 0.70 |
| 02/24/12 | ISD | 0022 | Analysis of plan-related issues and open items. | 3.00 |
| 02/24/12 | JFN | 0022 | Email S. Schultz re preferred holdings (.1); email re confirmation hearing (.1); review Levin publication notice and comment (.2); review lease rejection notice comments and revise (.2, .1); review preferreds agreement and analysis re same (.4); follow-up with preferred holders (.1); call with referred (.2) and follow-up (.1); draft confirmation brief and related documents (1.7, 2.3); review status of confirmation objections (.2). | 5.70 |
| 02/24/12 | SJW | 0022 | Call with chambers re confirmation hearing (.1); follow-up communication to TSC team (.1); draft notice of adjournment (.5); discuss with S. Schultz (.2); review and revise contract counterparty notice (.9); research related to EB motion to designate (1.3). | 3.10 |
| 02/25/12 | SLS | 0022 | Communications to A. Preis regarding next steps for plan process (.1) (.1); communication with Elektrobit regarding vote designation motion (.2). | 0.40 |
| 02/25/12 | SJW | 0022 | Correspondence to J. Newdeck re confirmation objections (.2); review communication from S. Schultz re response to motion to designate (.1). | 0.30 |
| 02/27/12 | SLS | 0022 | Telephone call with A. Preis regarding next steps (.3); telephone call with M. Friedman regarding voting (.2); office conference with S. Woodell regarding same (.3). | 0.70 |
| 02/27/12 | JFN | 0022 | Emails re confirmation hearing (.1, .1); status re preferred voting (.1, .1); review confirmation brief issues (.3); review EB designation motion (.3); confirmation brief (1.7). | 2.70 |
| 02/27/12 | SJW | 0022 | Review objections to confirmation. | 0.70 |

TERRESTAR NETWORKS                                                                      Page 23
Invoice Number: 1411187                                                              March 20, 2012

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 02/27/12 | SJW | 0022 | Office conference with S. Schultz re case status (.3). | 0.30 |
| 02/27/12 | RJP | 0022 | Review docs. produced by LightSquared in response to Elektrobit discovery requests (1); draft email summary of same (.3) and circulate relevant docs. to group (.2). | 1.50 |
| 02/27/12 | EYP | 0022 | Review of documents re 1.4 LLC. | 1.00 |
| 02/27/12 | EYP | 0022 | Discussion with Blackstone and general prep for meeting next day (.7); call with S. Schultz regarding next steps (.3). | 1.00 |
| 02/27/12 | MAF | 0022 | Review Confirmation Brief. | 0.10 |
| 02/27/12 | JBS | 0022 | Follow-up communications to S. Schultz and R. Testani on T-3 and next steps. | 0.40 |
| 02/28/12 | SLS | 0022 | Respond to emails from West Face (.1), Solus (.1), Highland (.1) and Och Ziff (.1) regarding voting. | 0.40 |
| 02/28/12 | JFN | 0022 | Draft confirmation brief (2.3); conferences with S. Woodell (.2, .2); review plan/DS (.3, .2); review first day documents (.2); review precedent (.5); review Mohawk confirmation objection (.2) and emails re same (.1); review Swarts confirmation objection and emails re same (.2, .1). | 4.50 |
| 02/28/12 | SJW | 0022 | Several communications re extension of voting deadline (.3); draft chart of objections to confirmation (2.1); call with J. Newdeck re confirmation brief (.2, .2). | 2.80 |
| 02/28/12 | RJP | 0022 | Review Solus production and circulate email (.5). | 0.50 |
| 02/28/12 | EYP | 0022 | Review of decision re SPV's. | 0.40 |
| 02/28/12 | MAF | 0022 | Review Confirmation Brief. | 0.20 |
| 02/28/12 | JBS | 0022 | Follow-up on TSC plan status. | 0.20 |
| 02/29/12 | SLS | 0022 | Telephone call with M. Snyder regarding case status (.3); follow-up communications to J. Sorkin (.2) and A. Preis (.2) regarding same; email communication with S. Shelley regarding same (.2) | 0.90 |
| 02/29/12 | ISD | 0022 | Analysis of plan and feasibility issues (1.0). | 1.00 |
| 02/29/12 | JFN | 0022 | Correspondence re confirmation. | 0.30 |
| 02/29/12 | SJW | 0022 | Draft chart of replies to plan objections. | 3.20 |
| 02/29/12 | EYP | 0022 | Review of various documents regarding potential plan structures. | 1.00 |
| 02/13/12 | SLS | 0025 | Travel from Dallas to NY (actual time 3.8 hours). | 1.90 |
| 02/14/12 | SLS | 0025 | Travel to/from court regarding scheduling conference (.5 ) (actual time 1.0); travel from New York to Dallas (3.2 ) (actual time 6.4). | 3.70 |
| 02/16/12 | SJW | 0025 | Travel to NYC (1.6) (actual time 3.2). | 1.60 |
| 02/17/12 | SJW | 0025 | Travel to and from hearing. (Actual time - 1.0) | 0.50 |
| 02/20/12 | SLS | 0025 | Travel from Dallas to New York (2.0) (actual time 4.0) | 2.00 |
| 02/21/12 | SLS | 0025 | Travel to/from court (.5) (actual time 1.0); travel from New York to Dallas (2.9) (actual time 6.8). | 3.40 |
| 02/21/12 | SJW | 0025 | Travel to and from hearing (1.4); travel from NY to Dallas (4.7) (actual time 6.4). | 3.20 |
| 02/28/12 | SLS | 0025 | Travel from Dallas to NY (2.0) (actual time 4.0); travel from NY to Dallas (1.0) (actual time 2.0). | 3.00 |

| | | |
|------|------|------|
| | Total Hours | 1287.90 |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|-------|----|--------|
| T W DAVIDSON | 7.20 | at | $720.00 | = | $5,184.00 |
| H B JACOBSON | 12.10 | at | $755.00 | = | $9,135.50 |
| I S DIZENGOFF | 13.50 | at | $1050.00 | = | $14,175.00 |
| R A TESTANI | 2.40 | at | $925.00 | = | $2,220.00 |
| J L SORKIN | 37.80 | at | $730.00 | = | $27,594.00 |
| S L SCHULTZ | 68.50 | at | $775.00 | = | $53,087.50 |

TERRESTAR NETWORKS
Invoice Number: 1411187

Page 24
March 20, 2012

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Z N WITTENBERG | 2.50 | at | $680.00 | = | $1,700.00 |
| A  PREIS | 36.90 | at | $775.00 | = | $28,597.50 |
| I L ROSENBLATT | 7.00 | at | $665.00 | = | $4,655.00 |
| J F NEWDECK | 69.70 | at | $650.00 | = | $45,305.00 |
| R J DONOHUE | 90.50 | at | $570.00 | = | $51,585.00 |
| A L BLAYLOCK | 0.20 | at | $600.00 | = | $120.00 |
| J B SMITH | 16.70 | at | $600.00 | = | $10,020.00 |
| S L NAEGEL | 6.50 | at | $500.00 | = | $3,250.00 |
| E M SCOTT | 26.80 | at | $500.00 | = | $13,400.00 |
| J B BAILEY | 11.50 | at | $410.00 | = | $4,715.00 |
| L B HARMON | 20.00 | at | $410.00 | = | $8,200.00 |
| S T CONWAY | 9.00 | at | $380.00 | = | $3,420.00 |
| K M HOWARD | 1.50 | at | $450.00 | = | $675.00 |
| A J KANE | 11.50 | at | $390.00 | = | $4,485.00 |
| A R CASILLAS | 12.60 | at | $370.00 | = | $4,662.00 |
| K D WILLIAMS | 6.80 | at | $390.00 | = | $2,652.00 |
| R  TIZRAVESH | 54.70 | at | $520.00 | = | $28,444.00 |
| D S WALKER | 16.60 | at | $370.00 | = | $6,142.00 |
| S J WOODELL | 153.10 | at | $370.00 | = | $56,647.00 |
| R A COHEN | 0.50 | at | $425.00 | = | $212.50 |
| R J PRESA | 70.60 | at | $400.00 | = | $28,240.00 |
| D A KAZLOW | 18.60 | at | $575.00 | = | $10,695.00 |
| J H BELL | 12.40 | at | $570.00 | = | $7,068.00 |
| J A BAIN | 0.60 | at | $450.00 | = | $270.00 |
| R P MCAULIFFE | 66.90 | at | $375.00 | = | $25,087.50 |
| R M CELLA | 23.40 | at | $360.00 | = | $8,424.00 |
| A  BARNES | 167.00 | at | $275.00 | = | $45,925.00 |
| J L DECKER | 17.90 | at | $295.00 | = | $5,280.50 |
| J O THOMPSON | 4.90 | at | $220.00 | = | $1,078.00 |
| C  TORRES | 56.00 | at | $230.00 | = | $12,880.00 |
| B R KEMP | 29.50 | at | $215.00 | = | $6,342.50 |
| D  KRASA-BERSTELL | 1.00 | at | $235.00 | = | $235.00 |
| M A GYURE | 105.50 | at | $250.00 | = | $26,375.00 |
| M A FOLEY | 8.60 | at | $195.00 | = | $1,677.00 |
| J A SAMPER | 7.90 | at | $215.00 | = | $1,698.50 |
| L W LANPHEAR | 1.00 | at | $220.00 | = | $220.00 |

Current Fees

$571,779.00

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Other | $50.05 |
| Computerized Legal Research - Westlaw | $2,022.81 |
| Courier Service/Messenger Service- Off Site | $156.11 |
| Duplication - In House | $3,006.60 |
| Document Production - In House | $2,651.00 |
| Contract Labor - Attorney | $15,644.02 |
| Meals - Business | $89.24 |
| Meals (100%) | $864.45 |
| Audio and Web Conference Services | $32.26 |
| Transcripts | $209.64 |
| Travel - Airfare | $2,756.60 |
| Travel - Ground Transportation | $799.82 |
| Travel - Lodging (Hotel, Apt, Other) | $430.80 |

TERRESTAR NETWORKS                                                                          Page 25
Invoice Number: 1411187                                                                  March 20, 2012

Travel - Parking                                $49.80

Current Expenses                                                        $28,763.20

**Total Amount of This Invoice**                                        **$600,542.20**